# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | | |
|---|---|---|---|
| In re: | AMERICAN ECO HOLDING | § | Case No. 00-03253-BLS |
| | CORPORATION | § | |
| | and Case No 00-03254 through 00-3275 | § | |
| Debtor(s) | | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that <u>JEOFFREY L. BURTCH, TRUSTEE</u>, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

824 Market Street, 3rd Floor
Wilmington, DE  19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee.  A hearing on the fee applications and any objection to the Final Report will be held at 09:30AM on 04/11/2018 in Courtroom 1, United States Courthouse Courthouse, 824 Market Street, 6th Floor, Wilmington, DE  19801.  If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: <u>02/20/2018</u>          By:   <u>/s/JEOFFREY L. BURTCH, TRUSTEE</u>
                                              Trustee

JEOFFREY L. BURTCH, TRUSTEE
P.O. BOX 549
WILMINGTON, DE  19899-0549
(302) 472-7427

UST Form 101-7-NFR (10/1/2010)

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: AMERICAN ECO HOLDING CORPORATION | § | Case No. 00-03253-BLS |
| and Case No 00-03254 through 00-3275 | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*          $     9,214,353.83

*and approved disbursements of*          $     4,256,320.41

*leaving a balance on hand of*  [1]          $     4,958,033.42

**Balance on hand:**          $     4,958,033.42

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | Pyramid Framing Contractors | 25,958.26 | 0.00 | 0.00 | 0.00 |
| 311 | Red Dot Corporation | 64,963.19 | 0.00 | 0.00 | 0.00 |
| 444S | Meriwether Lewis Electric Cooperative | 2,875.16 | 0.00 | 0.00 | 0.00 |
| 466 | First Federal Leasing | 70,296.56 | 0.00 | 0.00 | 0.00 |
| 472 | Canon Financial Services | 14,143.29 | 0.00 | 0.00 | 0.00 |
| 694 | Chrysler Financial Company LLC | 22,826.00 | 0.00 | 0.00 | 0.00 |
| 711 | General Electric Capital Corp | 26,740,349.71 | 0.00 | 0.00 | 0.00 |
| 824 | Amplicon, Inc | 23,000.00 | 0.00 | 0.00 | 0.00 |
| 825S | Amplicon, Inc | 263.58 | 0.00 | 0.00 | 0.00 |
| 826S | Amplicon, Inc | 420.48 | 0.00 | 0.00 | 0.00 |
| 827S | Amplicon, Inc | 160.32 | 0.00 | 0.00 | 0.00 |
| 828S | Amplicon, Inc | 185.46 | 0.00 | 0.00 | 0.00 |
| 830S | Amplicon, Inc | 89.78 | 0.00 | 0.00 | 0.00 |

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| 898 | Taoswest LLC | 445,056.90 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 952S | Rental Service Corporation | 48,002.87 | 0.00 | 0.00 | 0.00 |
| 953S | Rental Service Corporation | 28,003.87 | 0.00 | 0.00 | 0.00 |
| 962 | Enterprise Fleet Services | 184,389.99 | 20,961.16 | 0.00 | 20,961.16 |
| 1004 | Alosi Construction Cor | 21,946.06 | 0.00 | 0.00 | 0.00 |
| 1012 | Burris Construction | 44,718.06 | 0.00 | 0.00 | 0.00 |
| 1013 | Travis Wolff & Co | 21,985.00 | 0.00 | 0.00 | 0.00 |
| 1018 | CRS Commercial Roof Specialties | 44,656.50 | 0.00 | 0.00 | 0.00 |
| 1062 | Amplicon, Inc | 0.00 | 0.00 | 0.00 | 0.00 |
| 1072 | Amplicon, Inc | 0.00 | 0.00 | 0.00 | 0.00 |
| 1073 | Amplicon, Inc | 3,171.32 | 0.00 | 0.00 | 0.00 |
| 1074 | Amplicon, Inc | 3,171.32 | 0.00 | 0.00 | 0.00 |
| 1086 | Graybar Electric Company, Inc. | 18,294.53 | 0.00 | 0.00 | 0.00 |
| 1093 | Amplicon, Inc | 23,000.00 | 0.00 | 0.00 | 0.00 |
| 1149 | The Manifest Group | 39,027.28 | 0.00 | 0.00 | 0.00 |
| 1190S | Commissioner of Dept. of Taxation | 2,688.08 | 0.00 | 0.00 | 0.00 |
| 1191S | NYS Dept of Taxation | 2,688.08 | 0.00 | 0.00 | 0.00 |
| 1502S | COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPL | 585.00 | 0.00 | 0.00 | 0.00 |
| 1684 | DDI VENTURE, INC. ATTN: DAVE JENSEN | 1,932,652.40 | 0.00 | 0.00 | 0.00 |
| 1685 | DDRA CAPITAL, INC. FKA DELTA DOWNS RACING ASSOCIATION, INC. | 1,932,652.40 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $      20,961.16

Remaining balance: $    4,937,072.26

**UST Form 101-7-NFR (10/1/2010)**

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JEOFFREY L. BURTCH | 299,680.61 | 0.00 | 299,680.61 |
| Trustee, Expenses - JEOFFREY L. BURTCH | 949.60 | 0.00 | 949.60 |
| Attorney for Trustee, Fees - ANDERSON KILL & OLICK PC | 2,172,400.00 | 2,172,400.00 | 0.00 |
| Attorney for Trustee, Expenses - BIFFERATO GENTILOTTI & BALICK | 6,136.10 | 6,136.10 | 0.00 |
| Accountant for Trustee, Fees - BDO SEIDMAN LLP | 1,153,600.00 | 1,153,600.00 | 0.00 |
| Accountant for Trustee, Expenses - COVER & ROSSITER, P.A. | 0.00 | 0.00 | 0.00 |
| Fees, United States Trustee | 12,250.00 | 0.00 | 12,250.00 |
| Other Expenses: COOCH AND TAYLOR, P.A. | 22.00 | 22.00 | 0.00 |
| Attorney for Trustee Fees - BIFFERATO GENTILOTTI & BALICK | 34,839.00 | 34,839.00 | 0.00 |
| Attorney for Trustee Fees - BIFFERATO GENTILOTTI LLC | 17,866.00 | 17,866.00 | 0.00 |
| Attorney for Trustee Fees - BIFFERATO LLC | 166,379.00 | 154,527.50 | 11,851.50 |
| Attorney for Trustee Fees - CARRIGAN MCCLOSKEY & ROBERSON LLP | 54,000.00 | 54,000.00 | 0.00 |
| Attorney for Trustee Fees - COOCH AND TAYLOR, P.A. | 27,504.00 | 27,504.00 | 0.00 |
| Attorney for Trustee Fees - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 36,746.50 | 36,746.50 | 0.00 |
| Attorney for Trustee Fees - VER PLOEG & LUMPKIN | 225,000.00 | 225,000.00 | 0.00 |
| Attorney for Trustee Expenses - BIFFERATO GENTILOTTI LLC | 10,501.96 | 10,501.96 | 0.00 |
| Attorney for Trustee Expenses - BIFFERATO LLC | 43,244.59 | 40,600.73 | 2,643.86 |
| Attorney for Trustee Expenses - COOCH AND TAYLOR, P.A. | 2,567.95 | 2,567.95 | 0.00 |
| Attorney for Trustee Expenses - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3,203.54 | 3,203.54 | 0.00 |
| Accountant for Trustee, Fees - COVER & ROSSITER, P.A. | 1,200.00 | 0.00 | 1,200.00 |
| Accountant for Trustee, Fees - PENTA ADVISORY SERVICES, A UNIT OF NAVIGANT CONSULTING | 12,891.00 | 12,891.00 | 0.00 |

| | | | |
|---|---|---|---|
| Accountant for Trustee, Expenses - PENTA ADVISORY SERVICES, A UNIT OF NAVIGANT CONSULTING | 1,248.56 | 1,248.56 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES LTD. | 138,768.79 | 138,768.79 | 0.00 |
| Other Expenses: PARCELS INC. | 1,898.68 | 1,898.68 | 0.00 |

Total to be paid for chapter 7 administration expenses: **$** 328,575.57
Remaining balance: **$** 4,608,496.69

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - LOWENSTEIN SANDLER PC | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - LOWENSTEIN SANDLER PC | 0.00 | 0.00 | 0.00 |
| Other Fees: PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. | 117,006.66 | 0.00 | 117,006.66 |
| Other Expenses: AAR Corporation | 125,000.00 | 0.00 | 125,000.00 |
| Attorney for Trustee/D-I-P Fees - Monzack Mersky McLaughlin and Browder, PA | 27,351.08 | 0.00 | 27,351.08 |
| Other Expenses: AIG Law Department Bankruptcy Et Al | 68,962.00 | 0.00 | 68,962.00 |
| Other Expenses: AMPLICON, INC. | 4,153.30 | 0.00 | 4,153.30 |
| Other Expenses: Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| Other Expenses: CIBC MELLON TRUST COMPANY | 0.00 | 0.00 | 0.00 |
| Other Expenses: COHEN, SAID | 15,789.49 | 0.00 | 15,789.49 |
| Other Expenses: Commissioner of Revenue, State of Tennesee | 0.00 | 0.00 | 0.00 |
| Other Expenses: DEFRANCO, JOSEPH | 75,000.00 | 0.00 | 75,000.00 |
| Other Expenses: INDIANA DEPARTMENT OF WORKFORCE | 0.00 | 0.00 | 0.00 |
| Other Expenses: INDIANA DEPARTMENT OF WORKFORCE DEVT | 0.00 | 0.00 | 0.00 |
| Other Expenses: IRON MOUNTAIN RECORDS MANAGEMENT | 5,821.67 | 0.00 | 5,821.67 |
| Other Expenses: LOUISIANA DEPARTMENT OF REVENUE | 747.64 | 0.00 | 747.64 |
| Other Expenses: Marilyn E. Wood, Rev Commissioner | 83.93 | 0.00 | 83.93 |
| Other Expenses: Metrofueling Inc | 643.93 | 0.00 | 643.93 |

| | | | |
|---|---|---|---|
| Other Expenses: New York State Department of Taxation and Finance | 3,759.04 | 0.00 | 3,759.04 |
| Other Expenses: ORANGE COUNTY TAX COLLECTOR | 15,225.22 | 0.00 | 15,225.22 |
| Other Expenses: PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. | 35,538.54 | 0.00 | 35,538.54 |
| Other Expenses: PIPELINE SERVICES, INC. | 15,661.05 | 0.00 | 15,661.05 |
| Other Expenses: PPOTECTIVE SEALING INC., | 262.18 | 0.00 | 262.18 |
| Other Expenses: STATE OF CALIFORNIA, EMPLOYMENT DEVELOPMENT DEPT | 1,632.06 | 0.00 | 1,632.06 |
| Other Expenses: STATE OF FLORIDA, DEPARTMENT OF REVENUE | 1,210.50 | 0.00 | 1,210.50 |
| Other Expenses: STATE OF LOUISIANA LOUISIANA DEPT OF REVENUE | 12,892.29 | 0.00 | 12,892.29 |
| Other Expenses: STATE OF TENNESSEE - REVENUE | 32,242.57 | 0.00 | 32,242.57 |
| Other Expenses: STATE OF TENNESSEE -REVENUE | 1,483.12 | 0.00 | 1,483.12 |
| Other Expenses: Steve Riley/ Texas Workforce Commission | 251.63 | 0.00 | 251.63 |
| Other Expenses: TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 3,763.97 | 0.00 | 3,763.97 |
| Other Expenses: Transamerica Equipment | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wilbur Hooks Revenue Spvr | 80.44 | 0.00 | 80.44 |

Total to be paid for prior chapter administrative expenses: $ 564,562.31

Remaining balance: $ 4,043,934.38

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,902,744.11 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 1,631.75 | 0.00 | 1,631.75 |
| | INTERNAL REVENUE SERVICE | 381.61 | 0.00 | 381.61 |
| | INTERNAL REVENUE SERVICE | 1,579.10 | 0.00 | 1,579.10 |
| 14P | Crawford, Louis C | 0.00 | 0.00 | 0.00 |
| 15P | Crawford, Elizabeth | 0.00 | 0.00 | 0.00 |
| 18P | MC GINNIS, MICHAEL | 0.00 | 0.00 | 0.00 |
| 25 | Hannegan, Kent | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 171P | Hill, Matthew D | 0.00 | 0.00 | 0.00 |
| 176 | Marlena Ramos | 717.90 | 0.00 | 717.90 |
| 281 | Oregon Dept of Assessment | 9,797.99 | 0.00 | 9,797.99 |
| 290 | Arlington Blue Line Co | 939.08 | 0.00 | 939.08 |
| 310 | Harker | 2,165.95 | 0.00 | 2,165.95 |
| 402 | Austin Romtech | 272.53 | 0.00 | 272.53 |
| 453P | JAMES POLGAR | 4,300.00 | 0.00 | 4,300.00 |
| 505P | Indiana Dept of Revenue | 10,210.96 | 0.00 | 10,210.96 |
| 506P | Indiana Dept of Revenue | 10,210.96 | 0.00 | 10,210.96 |
| 507P | Indiana Dept of Revenue | 667.43 | 0.00 | 667.43 |
| 519 | Randolph County | 365.96 | 0.00 | 365.96 |
| 520 | Randolph County | 0.00 | 0.00 | 0.00 |
| 528P | MC GINNIS, MICHAEL | 0.00 | 0.00 | 0.00 |
| 559 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 560 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 561 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 562 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 563 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 564 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 565 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 566 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 567 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 568 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 569 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 570 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 571 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 572 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 573 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 574 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 575 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 576 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 577 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
| 578 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |

| 581 | AIG Law Department Bankruptcy Et Al | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 587P | Anderson Industrial Scaffolding Services | 0.00 | 0.00 | 0.00 |
| 616 | Shelden, Robert A | 2,398.64 | 0.00 | 2,398.64 |
| 623 | City of Washington, PA | 2,000.00 | 0.00 | 2,000.00 |
| 683 | Lucero, Alvin K | 548.00 | 0.00 | 548.00 |
| 705P | Tom Browning | 4,300.00 | 0.00 | 4,300.00 |
| 718 | City of Washington, PA Treasurer | 48,799.29 | 0.00 | 48,799.29 |
| 760 | Daniel Phillips | 89.29 | 0.00 | 89.29 |
| 762P | Daniel Phillips | 4,300.00 | 0.00 | 4,300.00 |
| 774 | West VA Bureau of Employment | 300,597.87 | 0.00 | 300,597.87 |
| 835 | JIM HOLLINGSWORTH | 2,500.00 | 0.00 | 2,500.00 |
| 858 | Catellus Development Corp | 0.00 | 0.00 | 0.00 |
| 911 | Luckey, Dorothy | 2,092.00 | 0.00 | 2,092.00 |
| 946P | Getty, Donald | 0.00 | 0.00 | 0.00 |
| 947P | Pioneer Electrical & Mechanical | 0.00 | 0.00 | 0.00 |
| 948 | The Estate of John Stanush | 0.00 | 0.00 | 0.00 |
| 1031 | Department of the Treasury IRS | 50,000.00 | 0.00 | 50,000.00 |
| 1032 | Department of the Treasury IRS | 8,450.99 | 0.00 | 8,450.99 |
| 1033P | Department of the Treasury IRS | 22.21 | 0.00 | 22.21 |
| 1034 | Department of the Treasury IRS | 25,000.00 | 0.00 | 25,000.00 |
| 1035 | David Moreau | 500.00 | 0.00 | 500.00 |
| 1047 | Department of the Treasury IRS | 150,000.00 | 0.00 | 150,000.00 |
| 1048 | Randolph County Tax Dept | 56,410.00 | 0.00 | 56,410.00 |
| 1142 | State of New Jersey | 38,384.07 | 0.00 | 38,384.07 |
| 1143 | State of New Jersey | 0.00 | 0.00 | 0.00 |
| 1144 | State of New Jersey | 20,000.00 | 0.00 | 20,000.00 |
| 1145 | State of New Jersey | 7,900.00 | 0.00 | 7,900.00 |
| 1146 | State of New Jersey | 5,000.00 | 0.00 | 5,000.00 |
| 1147 | State of New Jersey | 29,800.00 | 0.00 | 29,800.00 |
| 1148P | Louisiana Department of Labor | 2,455.60 | 0.00 | 2,455.60 |
| 1151P | Louisiana Department of Revenue | 2.40 | 0.00 | 2.40 |
| 1155 | NYS Dept of Taxation | 927.70 | 0.00 | 927.70 |
| 1159 | NYS Dept of Taxation | 567.47 | 0.00 | 567.47 |

| 1161P | West Virginia State Tax Division | 3,256.52 | 0.00 | 3,256.52 |
|---|---|---|---|---|
| 1162P | West Virginia State Tax Division | 306.52 | 0.00 | 306.52 |
| 1171 | Tennessee Dept of Labor | 167.33 | 0.00 | 167.33 |
| 1172 | Ohio Bureau of Workers Compensation | 1,636.76 | 0.00 | 1,636.76 |
| 1183P | State of Washington | 3,825.13 | 0.00 | 3,825.13 |
| 1190P | Commissioner of the Dept of Taxation | 4,545.50 | 0.00 | 4,545.50 |
| 1191P | NYS Dept of Taxation | 0.00 | 0.00 | 0.00 |
| 1195 | Louisiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 1196P | State of Louisiana | 815.94 | 0.00 | 815.94 |
| 1197 | State of New Jersey | 2,000.00 | 0.00 | 2,000.00 |
| 1219 | Frances Hutchins/ Tax collector Guilford County | 7,629.61 | 0.00 | 7,629.61 |
| 1220 | Steve Riley/ Texas Workforce Commission | 146.20 | 0.00 | 146.20 |
| 1239 | Calcasieu Parish, Sheriff & Tax Coll | 2,382.28 | 0.00 | 2,382.28 |
| 1246P | State of Washington | 2,624.60 | 0.00 | 2,624.60 |
| 1270 | Calcasieu Parish, Sheriff & Tax Coll | 0.00 | 0.00 | 0.00 |
| 1325 | Missouri Dept of Revenue | 83.84 | 0.00 | 83.84 |
| 1335 | Angelina County | 1,512.96 | 0.00 | 1,512.96 |
| 1372 | West Virginia Bureau of Employment | 0.00 | 0.00 | 0.00 |
| 1397 | Missouri Dept of Revenue | 9,918.61 | 0.00 | 9,918.61 |
| 1400 | Texas Comptroller of Public Accounts | 18,500.00 | 0.00 | 18,500.00 |
| 1401 | Harris County City of Houston | 5,211.17 | 0.00 | 5,211.17 |
| 1402 | Houston ISD | 1,190.83 | 0.00 | 1,190.83 |
| 1403 | Katy Isd | 614.44 | 0.00 | 614.44 |
| 1404 | Cypress Fairbanks ISD | 2,830.60 | 0.00 | 2,830.60 |
| 1430 | Texas Comptroller of Public Accounts | 167,861.49 | 0.00 | 167,861.49 |
| 1431 | Texas Comptroller of Public Accounts | 4,522.46 | 0.00 | 4,522.46 |
| 1432P | MISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION | 506.47 | 0.00 | 506.47 |
| 1434 | Texas Comptroller of Public Accounts | 8,964.32 | 0.00 | 8,964.32 |
| 1435 | Texas Comptroller of Public Accounts | 267,929.20 | 0.00 | 267,929.20 |
| 1436 | COMMISSIONER OF REVENUE STATE OF TENNESSEE | 80.24 | 0.00 | 80.24 |
| 1442 | Texas Comptroller of Public Accounts | 5,366.29 | 0.00 | 5,366.29 |

| 1444 | STATE OF MICHIGAN DEPT OF TREASURY | 706.58 | 0.00 | 706.58 |
| 1446 | LOUISIANA DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1448 | JEFFERSON COUNTY | 75,062.19 | 0.00 | 75,062.19 |
| 1450P | LOUISIANA DEPARTMENT OF REVENUE | 5,726.96 | 0.00 | 5,726.96 |
| 1451 | LOUISIANA DEPARTMENT OF REVENUE | 100.00 | 0.00 | 100.00 |
| 1452P | LOUISIANA DEPARTMENT OF REVENUE | 9,095.65 | 0.00 | 9,095.65 |
| 1453 | LOUIISIANA DEPARTMENT OF REVENUE | 1,158.19 | 0.00 | 1,158.19 |
| 1455P | LOUISIANA DEPARTMENT OF REVENUE | 3,066.62 | 0.00 | 3,066.62 |
| 1456 | LOUISIANA DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1460 | LOUISIANA DEPARTMENT OF REVENUE | 2,200.00 | 0.00 | 2,200.00 |
| 1463 | OHIO ENVIRONMENTAL PROTECTION | 132.04 | 0.00 | 132.04 |
| 1469 | HILL, MATTHEW D. | 0.00 | 0.00 | 0.00 |
| 1477 | STATE OF MICHIGAN DEPT OF TREASURY | 10,763.00 | 0.00 | 10,763.00 |
| 1479 | STATE OF MICHIGAN DEPT OF TREASURY | 0.00 | 0.00 | 0.00 |
| 1480 | SHEET METAL WORKERS LOCAL 54 H&W FUND | 4,373.19 | 0.00 | 4,373.19 |
| 1489P | LOUISIANA DEPARTMENT OF REVENUE | 915.94 | 0.00 | 915.94 |
| 1496 | COMMISSIONER OF REVENUE STATE OF TENNESSEE | 101.32 | 0.00 | 101.32 |
| 1501 | Calcasieu Parish, Sheriff & Tax Coll | 0.00 | 0.00 | 0.00 |
| 1502P | COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPL | 4,331.00 | 0.00 | 4,331.00 |
| 1519P | COMMONWEALTH OF PENNSYLVANIA | 8,050.00 | 0.00 | 8,050.00 |
| 1541 | STATE OF ILLINOIS DEPT OF EMPLOYMENT | 930.00 | 0.00 | 930.00 |

| 1542 | STATE OF ILLINOIS DEPT OF EMPLOYMENT | 1,302.00 | 0.00 | 1,302.00 |
|------|--------------------------------------|----------|------|----------|
| 1546 | COMMISIONER OF REVENUE STATE OF TENNESSEE | 3,788.98 | 0.00 | 3,788.98 |
| 1548 | OHIO BUREAU OF WORKERS COMPENSATION | 0.00 | 0.00 | 0.00 |
| 1549 | COMMISSIONER OF REVENUE STATE OFTENN | 7,748.00 | 0.00 | 7,748.00 |
| 1554 | COMMISSIONER OF REVENUE STATE OFTENN | 160.48 | 0.00 | 160.48 |
| 1575P | HORNE, BRIAN K. | 4,300.00 | 0.00 | 4,300.00 |
| 1587 | TENNESSEE DEPARTMENT OF REVENUE | 754.75 | 0.00 | 754.75 |
| 1588 | GOERING, ROBERT A. HAMILTON COUNTY TREASURER | 2,736.42 | 0.00 | 2,736.42 |
| 1593P | TENNESSEE DEPARTMENT OF REVENUE | 180.90 | 0.00 | 180.90 |
| 1597 | DEPT OF THE TREASURY - IRS | 0.00 | 0.00 | 0.00 |
| 1603 | M.W. SCHOFIELD CLARK COUNTY ASSESSOR | 12,277.34 | 0.00 | 12,277.34 |
| 1606 | Calcasieu Parish, Sheriff & Tax Coll | 2,195.97 | 0.00 | 2,195.97 |
| 1608 | STATE OF LOUISIANA | 0.00 | 0.00 | 0.00 |
| 1609P | STATE OF LOUISIANA | 2,866.58 | 0.00 | 2,866.58 |
| 1610 | STATE OF MICHIGAN DEPT. OF TREASURY | 17,511.63 | 0.00 | 17,511.63 |
| 1626 | ODR BKEY | 783.43 | 0.00 | 783.43 |
| 1640P | STATE OF LOUISIANA LOUISIANA DEPT OF REVENUE | 36,905.64 | 0.00 | 36,905.64 |
| 1655 | RANDOLPH COUNTY TAX DEPARTMENT 725 | 1,380.39 | 0.00 | 1,380.39 |
| 1656 | ZAVOSH, NASRIN | 1,834.00 | 0.00 | 1,834.00 |
| 1658 | ROBERTS, FREDA P. REVENUE COMMISSIONER MOBILE COUNTY ALA | 161.70 | 0.00 | 161.70 |
| 1678P | STATE OF CALIFORNIA, EMPLOYMENT DEVELOPMENT DEPT | 2,746.63 | 0.00 | 2,746.63 |
| 1680P | CANADA CUSTOMS AND REVENUE AGENCY | 136,948.79 | 0.00 | 136,948.79 |

| | | | | |
|---|---|---|---|---|
| 1683 | PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. | 0.00 | 0.00 | 0.00 |
| E1085 | THERMAL R SALES | 0.00 | 0.00 | 0.00 |
| E1094 | KRACHE, DAVID R. | 0.00 | 0.00 | 0.00 |
| E1096 | BURTON, FRANK | 0.00 | 0.00 | 0.00 |
| E1115 | HORNE, BRIAN K. | 0.00 | 0.00 | 0.00 |
| E1121P | ROANOKE VALLEY RES. AUTHORITY | 136.75 | 0.00 | 136.75 |
| E1135 | OGILVY RENAULT | 0.00 | 0.00 | 0.00 |
| E1144 | DON LEMOINE | 0.00 | 0.00 | 0.00 |
| E1158 | STATE OF TENNESSEE - REVENUE | 1,058.66 | 0.00 | 1,058.66 |
| E1160P | TENNESSEE DEPARTMENT OF REVENUE | 457.47 | 0.00 | 457.47 |
| E1161 | STATE OF TENNESSEE - REVENUE | 1,058.66 | 0.00 | 1,058.66 |
| E1165P | STATE OF TENNESSEE - REVENUE | 16,457.06 | 0.00 | 16,457.06 |
| E1166 | STATE OF TENNESSEE - REVENUE | 4,690.39 | 0.00 | 4,690.39 |
| E1168P | TENNESSEE DEPARTMENT OF REVENUE | 54,312.78 | 0.00 | 54,312.78 |
| E1171P | TENNESSEE DEPARTMENT OF REVENUE | 444.99 | 0.00 | 444.99 |
| E1172 | STATE OF TENNESSEE - REVENUE | 981.65 | 0.00 | 981.65 |
| E1174P | TENNESSEE DEPARTMENT OF REVENUE | 617.63 | 0.00 | 617.63 |
| E1202 | HAAK, SR., LOUIS J. D/B/A | 0.00 | 0.00 | 0.00 |
| E1231 | OHIO DEPARTMENT OF TAXATION | 367.30 | 0.00 | 367.30 |
| E1235 | FRANCHISE TAX BOARD | 69.59 | 0.00 | 69.59 |
| E1236 | New York State Department of Taxation and Finance | 0.00 | 0.00 | 0.00 |
| E1236 -2 | New York State Department of Taxation and Finance | 0.00 | 0.00 | 0.00 |
| E1236 -3 | New York State Department of Taxation and Finance | 0.00 | 0.00 | 0.00 |
| E1236 -4 | New York State Department of Taxation and Finance | 0.00 | 0.00 | 0.00 |
| E1236 -5 | New York State Department of Taxation and Finance | 0.00 | 0.00 | 0.00 |
| E1236 -6 | New York State Department of Taxation and | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Finance | | | |
| E1236P-7 | New York State Department of Taxation and Finance | 2,543.88 | 0.00 | 2,543.88 |
| E1237 | Commonwealth of Kentucky | 0.00 | 0.00 | 0.00 |
| E1238 | Commonwealth of Kentucky | 30,000.00 | 0.00 | 30,000.00 |
| E1241P | LOUISIANA DEPARTMENT OF REVENUE | 81.99 | 0.00 | 81.99 |
| E1242P | LOUISIANA DEPARTMENT OF REVENUE | 92,276.94 | 0.00 | 92,276.94 |
| E1245 | New York State Department | 150.00 | 0.00 | 150.00 |
| E1246 | New York State Department | 1,600.00 | 0.00 | 1,600.00 |
| E1247 | New York State Department of Taxation and Finance | 1,426.00 | 0.00 | 1,426.00 |

Total to be paid for priority claims: $   1,902,744.11
Remaining balance: $   2,141,190.27

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 157,221,519.89 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 291.44 | 0.00 | 3.98 |
| | INTERNAL REVENUE SERVICE | 1,196.93 | 0.00 | 16.31 |
| | INTERNAL REVENUE SERVICE | 1,246.15 | 0.00 | 16.97 |
| 1 | Prudential Overall Supply | 2,073.10 | 0.00 | 28.23 |
| 3 | Campbell Glass & Mirror | 28,300.00 | 0.00 | 385.42 |
| 4 | City of Port Arthur | 1,093.61 | 0.00 | 14.89 |
| 5 | Defenbaugh Industries Inc | 781.80 | 0.00 | 10.65 |
| 6 | Unifirst Corporation | 1,878.54 | 0.00 | 25.58 |
| 7 | MWW Group | 38,079.72 | 0.00 | 518.61 |
| 8 | Edgcomb Metals Co | 25,958.26 | 0.00 | 353.52 |
| 9 | Edgcomb Metals Co | 21,319.87 | 0.00 | 290.35 |

| 10 | Warren Electric Group | 2,817.57 | 0.00 | 38.37 |
| 11 | M&R Painting | 3,141.60 | 0.00 | 42.79 |
| 12 | Crawford, Louis C | 320,000.00 | 0.00 | 4,358.06 |
| 13 | Crawford, Louis C | 10,222.09 | 0.00 | 139.21 |
| 14U | Crawford, Louis C | 0.00 | 0.00 | 0.00 |
| 15U | Crawford, Elizabeth | 0.00 | 0.00 | 0.00 |
| 16 | Crawford, Louis C | 2,100.00 | 0.00 | 28.60 |
| 17 | Phoenix Inns, LLC | 705.96 | 0.00 | 9.61 |
| 18U | MC GINNIS, MICHAEL | 0.00 | 0.00 | 0.00 |
| 19 | MWP Contractors | 3,500.00 | 0.00 | 47.67 |
| 20 | Joe Price Acoustices | 5,200.00 | 0.00 | 70.82 |
| 21 | HMM Investments I, LLC | 7,610.00 | 0.00 | 103.64 |
| 22 | HMM Investments I, LLC | 0.00 | 0.00 | 0.00 |
| 23 | AIR Products and Chemicals Inc | 4,897.66 | 0.00 | 66.70 |
| 24 | AIR Products and Chemicals Inc | 387.23 | 0.00 | 5.27 |
| 26 | Lowes Companies | 1,072.70 | 0.00 | 14.61 |
| 27 | Simplex Time Recorder Co | 21,229.17 | 0.00 | 289.12 |
| 28 | Nations Rent | 8,423.29 | 0.00 | 114.72 |
| 29 | Nations Rent | 2,747.92 | 0.00 | 37.42 |
| 30 | Southern California Edison Company | 5,825.54 | 0.00 | 79.34 |
| 31 | Transit Mix Concrete Materials | 6,750.88 | 0.00 | 91.94 |
| 32 | Weatherspoon, Billy | 10,000.00 | 0.00 | 136.19 |
| 33 | Michael Davidson | 5,492.32 | 0.00 | 74.80 |
| 34 | Nixon Uniforms | 906.82 | 0.00 | 12.35 |
| 35 | Allied Construction Industries | 539.10 | 0.00 | 7.34 |
| 36 | Construction Support | 4,500.00 | 0.00 | 61.29 |
| 37 | Smith & Whitfield Oils | 746.41 | 0.00 | 10.17 |
| 38 | Metal Mart | 276.64 | 0.00 | 3.77 |
| 39 | White Blue Print Co | 1,964.11 | 0.00 | 26.75 |
| 40 | Walter A Wood Supply Co | 1,926.75 | 0.00 | 26.24 |
| 41 | Northern Safety Co | 1,341.58 | 0.00 | 18.27 |
| 42 | VOID | 0.00 | 0.00 | 0.00 |
| 43 | Topaz, Inc. | 611.00 | 0.00 | 8.32 |

| 44 | Reynolds Metals Company | 13,842.27 | 0.00 | 188.52 |
| 45 | Boone Valley Forest Products | 12,918.84 | 0.00 | 175.94 |
| 46 | TNT Productions | 553.50 | 0.00 | 7.54 |
| 47 | National Enviornmental | 4,914.00 | 0.00 | 66.92 |
| 48 | Ziegler Bolt & Nut house | 775.00 | 0.00 | 10.55 |
| 49 | Advanced Protonix, Inc | 510.34 | 0.00 | 6.95 |
| 50 | Revere Copper Products | 15,158.55 | 0.00 | 206.44 |
| 51 | Van Air & Hudraulics | 699.12 | 0.00 | 9.52 |
| 52 | Kempthorn Inc | 925.24 | 0.00 | 12.60 |
| 53 | Kempthorn Auto | 0.00 | 0.00 | 0.00 |
| 54 | Proto Machine & MFg | 1,838.50 | 0.00 | 25.04 |
| 55 | BE Informed iNc | 966.63 | 0.00 | 13.16 |
| 56 | Guy L. Warden & Sons | 249.05 | 0.00 | 3.39 |
| 57 | Northeast Box Co | 3,026.10 | 0.00 | 41.21 |
| 58 | Knox-Tenn Rental & Sales | 94.01 | 0.00 | 1.28 |
| 59 | Nationwide Truck Tax Spec | 357.00 | 0.00 | 4.86 |
| 60 | Wharton Supply of | 99.25 | 0.00 | 1.35 |
| 61 | Trebor USA | 5,718.52 | 0.00 | 77.88 |
| 62 | Ceilcote | 658.48 | 0.00 | 8.97 |
| 63 | Winar #1 Sales | 732.09 | 0.00 | 9.97 |
| 64 | PPI Graphics | 114.39 | 0.00 | 1.56 |
| 65 | Innovative Trends | 149.19 | 0.00 | 2.03 |
| 66 | Atlas Fire Equipment | 380.57 | 0.00 | 5.18 |
| 67 | Pactec, Inc | 1,755.60 | 0.00 | 23.91 |
| 68 | Spencer Products | 1,448.19 | 0.00 | 19.72 |
| 69 | Howards Auto Supply | 20,690.97 | 0.00 | 281.79 |
| 70 | Tommy Sumlin Maintennace | 713.00 | 0.00 | 9.71 |
| 71 | Kelley Delivery Service | 544.00 | 0.00 | 7.41 |
| 72 | Kelley Delivery Service | 250.00 | 0.00 | 3.40 |
| 73 | Kelley Delivery Service | 250.00 | 0.00 | 3.40 |
| 74 | Kelley Delivery Service | 281.00 | 0.00 | 3.83 |
| 75 | Kelley Delivery Service | 147.00 | 0.00 | 2.00 |
| 76 | Kelley Delivery Service | 750.00 | 0.00 | 10.21 |

| 77 | Kelley Delivery Service | 147.00 | 0.00 | 2.00 |
| 78 | Kelley Delivery Service | 250.00 | 0.00 | 3.40 |
| 79 | Kelley Delivery Service | 35.00 | 0.00 | 0.48 |
| 80 | RACO Interior Products Inc | 145.60 | 0.00 | 1.98 |
| 81 | Leaseall Inc | 3,002.84 | 0.00 | 40.90 |
| 82 | Diversified Air Sys | 533.98 | 0.00 | 7.27 |
| 83 | Lone star rental | 3,885.48 | 0.00 | 52.92 |
| 84 | AKS Enterprises, Inc | 275.12 | 0.00 | 3.75 |
| 85 | CAMPBELL GLASS & MIRROR | 0.00 | 0.00 | 0.00 |
| 86 | Energy Control | 269.56 | 0.00 | 3.67 |
| 87 | Cooling & Heating Supply | 30.92 | 0.00 | 0.42 |
| 88 | Performance Contracting | 254.61 | 0.00 | 3.47 |
| 89 | American Materials Co LLC | 13,512.16 | 0.00 | 184.02 |
| 90 | Highplains Excavating | 8,445.00 | 0.00 | 115.01 |
| 91 | Piedmont Truck Tires | 792.25 | 0.00 | 10.79 |
| 92 | Howards Auto Supply | 0.00 | 0.00 | 0.00 |
| 93 | Howards Auto Supply | 0.00 | 0.00 | 0.00 |
| 94 | Howards Auto Supply | 0.00 | 0.00 | 0.00 |
| 95 | Custom Drums Inc | 634.20 | 0.00 | 8.64 |
| 96 | L&L Fabrication | 5,340.00 | 0.00 | 72.73 |
| 97 | Clean Earth Systems | 423.00 | 0.00 | 5.76 |
| 98 | Bendco Inc | 17,368.00 | 0.00 | 236.53 |
| 99 | Special Masking Div | 2,070.60 | 0.00 | 28.20 |
| 100 | County Wholesale Electric | 3,873.97 | 0.00 | 52.76 |
| 101 | Envioroclean Systems | 684.90 | 0.00 | 9.33 |
| 102 | Clarklift of California, Inc | 110.10 | 0.00 | 1.50 |
| 103 | General Insulation | 2,129.05 | 0.00 | 29.00 |
| 104 | Kellermeyer Co | 498.67 | 0.00 | 6.79 |
| 105 | Farley Company | 563.56 | 0.00 | 7.68 |
| 106 | Turnkey Industrial | 77.19 | 0.00 | 1.05 |
| 107 | Elektro Physik | 2,215.88 | 0.00 | 30.18 |
| 108 | Boston Retail Prod | 414.34 | 0.00 | 5.64 |
| 109 | Slocom Electric | 1,200.00 | 0.00 | 16.34 |

| 110 | ACME Refrigeration | 1,142.59 | 0.00 | 15.56 |
| 111 | Porcelain Products | 14,110.29 | 0.00 | 192.17 |
| 112 | Texas State Const Systems | 9,342.09 | 0.00 | 127.23 |
| 113 | Donald R. Getty | 17,456.00 | 0.00 | 237.73 |
| 114 | Tighe, David | 175,000.00 | 0.00 | 2,383.31 |
| 115 | San Francisco Bay Area Rapid | 0.00 | 0.00 | 0.00 |
| 116 | Huff Electrical & Maintenance | 17,756.50 | 0.00 | 241.82 |
| 117 | Texo Corp | 13,456.90 | 0.00 | 183.27 |
| 118 | Commercial Openings Inc | 13,622.50 | 0.00 | 185.52 |
| 119 | Allied Business system | 1,224.74 | 0.00 | 16.68 |
| 120 | Aero Chem Inc | 124.97 | 0.00 | 1.70 |
| 121 | J&B Pipeline | 401.29 | 0.00 | 5.47 |
| 122 | Angelina Steel Inc | 6,363.00 | 0.00 | 86.66 |
| 123 | Murphy Bros Paint | 6,552.05 | 0.00 | 89.23 |
| 124 | Vegas Propane | 531.00 | 0.00 | 7.23 |
| 125 | Mayerfield Supply | 5,531.34 | 0.00 | 75.33 |
| 126 | Steamtown Blueprint | 231.62 | 0.00 | 3.15 |
| 127 | US Chutes Corp | 2,935.00 | 0.00 | 39.97 |
| 128 | Service Solutions iNc | 753.00 | 0.00 | 10.26 |
| 129 | Accu Tech Systems | 9,100.00 | 0.00 | 123.93 |
| 130 | City Transfer & Storage Inc. | 55.00 | 0.00 | 0.75 |
| 131 | Gulf Coast Screw & Supply | 568.08 | 0.00 | 7.74 |
| 132 | Manitowoc Industrial Services | 1,242.06 | 0.00 | 16.92 |
| 133 | Preferred Cleaning Systems | 103.51 | 0.00 | 1.41 |
| 134 | Industrial Sales & Service | 64.91 | 0.00 | 0.88 |
| 135 | K Tron America | 2,645.00 | 0.00 | 36.02 |
| 136 | Beautiful Rags | 3,041.97 | 0.00 | 41.43 |
| 137 | Ace Manufacturing | 168.10 | 0.00 | 2.29 |
| 138 | Trim Inc | 3,306.15 | 0.00 | 45.03 |
| 139 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |
| 140 | WELLS FARGO EQUIPMENT FINANCE | 0.00 | 0.00 | 0.00 |
| 141 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |

| 142 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 143 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |
| 144 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |
| 145 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |
| 146 | WELLS FARGO EQUIPMENT FINANCE INC. | 0.00 | 0.00 | 0.00 |
| 147 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 148 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 149 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 150 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 151 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 152 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 153 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 154 | HUDSON UNITED CAPITAL | 0.00 | 0.00 | 0.00 |
| 155 | CIT GROUP EQUIPMENT FINANCING | 62,771.00 | 0.00 | 854.87 |
| 156 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 157 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 158 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 159 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 160 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 161 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 162 | CIT Group Equipment Financing | 0.00 | 0.00 | 0.00 |
| 163 | Sequatchie Concrete | 12,737.49 | 0.00 | 173.47 |
| 164 | Canton City Blueprint | 3,425.28 | 0.00 | 46.65 |
| 165 | Highland Corp | 308.29 | 0.00 | 4.20 |
| 166 | Benton & Brown Inc | 2,760.00 | 0.00 | 37.59 |
| 167 | Power Pumps Inc | 2,301.24 | 0.00 | 31.34 |
| 168 | Turm Construction | 4,996.50 | 0.00 | 68.05 |
| 169 | Builders Supply Inc | 5,452.87 | 0.00 | 74.26 |
| 170 | Atlas Minerals | 15,599.46 | 0.00 | 212.45 |
| 171U | Hill, Matthew D | 0.00 | 0.00 | 0.00 |

| 172 | BOTTOM LINE ADVISORS, INC. | 83,724.00 | 0.00 | 1,140.23 |
| 173 | Tiger Drylac Power Coatings | 281.82 | 0.00 | 3.84 |
| 174 | WINDRUSH CORPORATION | 0.00 | 0.00 | 0.00 |
| 175 | Frontier Waterproofing | 518.00 | 0.00 | 7.05 |
| 177 | Simco | 236.85 | 0.00 | 3.23 |
| 178 | Dew Oil Company | 3,950.85 | 0.00 | 53.81 |
| 179 | Allied Forces | 191.20 | 0.00 | 2.60 |
| 180 | C&S Construction | 3,784.00 | 0.00 | 51.53 |
| 181 | Bear State Pump and Equipment | 763.31 | 0.00 | 10.40 |
| 182 | ADT Security | 215.11 | 0.00 | 2.93 |
| 183 | CB Richard Ellis | 7,490.00 | 0.00 | 102.01 |
| 184 | Transmission Engineering Co | 4,250.62 | 0.00 | 57.89 |
| 185 | Create a Check Inc | 624.23 | 0.00 | 8.50 |
| 186 | Teldatacomm Inc | 3,251.71 | 0.00 | 44.28 |
| 187 | Defenbaugh Disposal Service | 540.90 | 0.00 | 7.37 |
| 188 | B&B Electronics Mfg Co | 97.70 | 0.00 | 1.33 |
| 189 | Bob Jones Business | 731.64 | 0.00 | 9.96 |
| 190 | ACME Truck Line, Inc. | 596.29 | 0.00 | 8.12 |
| 191 | Ferguson Hardware | 21.06 | 0.00 | 0.29 |
| 192 | Gaines Electric | 3,542.00 | 0.00 | 48.24 |
| 193 | Frymire Engineering | 212,206.01 | 0.00 | 2,890.02 |
| 194 | Auditforce, Inc. | 12,384.00 | 0.00 | 168.66 |
| 195 | Opening Spec and Supply | 48.49 | 0.00 | 0.66 |
| 196 | David R. Krache | 50,000.00 | 0.00 | 680.95 |
| 197 | Bendco Inc | 3,145.56 | 0.00 | 42.84 |
| 198 | Lightnin | 9,971.19 | 0.00 | 135.80 |
| 199 | Barnant Company | 287.95 | 0.00 | 3.92 |
| 200 | Air Power of Ohio | 3,341.35 | 0.00 | 45.51 |
| 201 | Kelley Moore Paint | 691.71 | 0.00 | 9.42 |
| 202 | Marchem Pacific Inc. | 632.50 | 0.00 | 8.61 |
| 203 | Baker Steel | 597.85 | 0.00 | 8.14 |
| 204 | Otwater Plastic Industries | 1,673.36 | 0.00 | 22.79 |
| 205 | Intersate Electric Co. | 1,016.88 | 0.00 | 13.85 |

| 206 | Elliots True Value | 101.54 | 0.00 | 1.38 |
|---|---|---|---|---|
| 207 | Brance Krachy Co | 159.65 | 0.00 | 2.17 |
| 208 | Greensboro News & Record | 251.64 | 0.00 | 3.43 |
| 209 | MIDATLANTIC ABESSTOS & ENVT SVC | 4,446.00 | 0.00 | 60.55 |
| 210 | MIDATLANTIC ABSESTOS & ENVT SVC | 0.00 | 0.00 | 0.00 |
| 211 | Ogletree Deakins | 23,984.61 | 0.00 | 326.64 |
| 212 | Clark Engineering Corp | 546.51 | 0.00 | 7.44 |
| 213 | Commercial Sweeping | 322.04 | 0.00 | 4.39 |
| 214 | Chavers Gasket corp | 346.96 | 0.00 | 4.73 |
| 215 | Straughn Electronics | 97.42 | 0.00 | 1.33 |
| 216 | Gillespie's Engine Service | 135.71 | 0.00 | 1.85 |
| 217 | Industrial Process Insulation | 5,000.00 | 0.00 | 68.09 |
| 218 | Service Painting Company of Texas | 5,150.00 | 0.00 | 70.14 |
| 219 | Petrocon Systems | 575.00 | 0.00 | 7.83 |
| 220 | Tool Service | 375.92 | 0.00 | 5.12 |
| 221 | Ross Brothers Constructions Co Inc | 268.38 | 0.00 | 3.66 |
| 222 | JW Bourgault and Associates | 5,000.00 | 0.00 | 68.09 |
| 223 | Robert Pepper | 3,200.00 | 0.00 | 43.58 |
| 224 | Cracower, Barry | 16,784.16 | 0.00 | 228.58 |
| 225 | Hicks machine and Tool | 138.10 | 0.00 | 1.88 |
| 226 | Genuine parts | 132.90 | 0.00 | 1.81 |
| 227 | TL Fabrications | 2,065.00 | 0.00 | 28.12 |
| 228 | Kellyco Inc | 2,245.00 | 0.00 | 30.57 |
| 229 | TXU Energy Services | 3,259.37 | 0.00 | 44.39 |
| 230 | MWP CONTRACTORS, LLP | 0.00 | 0.00 | 0.00 |
| 231 | Titan Atlantic Group Inc | 704.00 | 0.00 | 9.59 |
| 232 | Lightnin | 17,772.73 | 0.00 | 242.05 |
| 233 | Compmanagement | 3,500.00 | 0.00 | 47.67 |
| 234 | Orleans Steel Products Co | 2,853.62 | 0.00 | 38.86 |
| 235 | Parks H&H Bearing Inc | 1,275.38 | 0.00 | 17.37 |
| 236 | Jackson Metal Service | 7,755.66 | 0.00 | 105.62 |
| 237 | Concrete Cutting | 213.35 | 0.00 | 2.91 |

| 238 | Williamette Print & Blueprint | 551.21 | 0.00 | 7.51 |
| 239 | Williamette Print & Blueprint | 187.17 | 0.00 | 2.55 |
| 240 | Hoist & Crane Service Group | 7,890.81 | 0.00 | 107.46 |
| 241 | Ogilvy Renault | 275.00 | 0.00 | 3.75 |
| 242 | Thermal R Sales | 13,544.98 | 0.00 | 184.47 |
| 243 | Manchester Sling Company | 549.59 | 0.00 | 7.48 |
| 244 | AG Machine | 2,568.00 | 0.00 | 34.97 |
| 245 | AG  Machine INC | 88.13 | 0.00 | 1.20 |
| 246 | JG Papailias Co. Inc | 1,690.50 | 0.00 | 23.02 |
| 247 | Simmons Const Co Inc | 3,805.20 | 0.00 | 51.82 |
| 248 | US Flag and Flagpole | 2,000.00 | 0.00 | 27.24 |
| 249 | Meeks Design Group Inc | 5,316.50 | 0.00 | 72.41 |
| 250 | Action Rentals & Sales | 1,366.41 | 0.00 | 18.61 |
| 251 | South Texas Erecto | 28,258.00 | 0.00 | 384.84 |
| 252 | Southern Porcelain | 7,381.50 | 0.00 | 100.53 |
| 253 | Southwest Office Supply | 9,691.32 | 0.00 | 131.99 |
| 254 | Meeks Design Group Inc | 5,317.00 | 0.00 | 72.41 |
| 255 | Altemp Alloys Inc | 326.00 | 0.00 | 4.44 |
| 256 | James H Smith & son | 2,030.00 | 0.00 | 27.65 |
| 257 | Carrick Enerprises Inc | 75.00 | 0.00 | 1.02 |
| 258 | Baker Furnace Inc | 193.95 | 0.00 | 2.64 |
| 259 | Bend Co Inc | 2,065.00 | 0.00 | 28.12 |
| 260 | Schaffer Mfg Co | 91.74 | 0.00 | 1.25 |
| 261 | American Grease Stick | 696.18 | 0.00 | 9.48 |
| 262 | Teche Electric Supply | 467.70 | 0.00 | 6.37 |
| 263 | Autotech Technologies | 891.83 | 0.00 | 12.15 |
| 264 | FMC | 18,749.33 | 0.00 | 255.35 |
| 265 | Commercial Services Inc | 90.10 | 0.00 | 1.23 |
| 266 | AAA Glass Inc | 492.07 | 0.00 | 6.70 |
| 267 | Pete's Automotive | 38.99 | 0.00 | 0.53 |
| 268 | Heatec, Inc | 263.92 | 0.00 | 3.59 |
| 269 | Sierra Springs | 76.00 | 0.00 | 1.04 |
| 270 | Brewed Hot Coffee | 1,077.70 | 0.00 | 14.68 |

| 271 | OES Construction | 245.24 | 0.00 | 3.34 |
| 272 | Dimensions Unlimited | 16,070.00 | 0.00 | 218.86 |
| 273 | United Welding Supply Inc | 11,677.09 | 0.00 | 159.03 |
| 274 | Chem Con | 2,450.15 | 0.00 | 33.37 |
| 275 | South Jersey Welding Co | 136.04 | 0.00 | 1.85 |
| 276 | Baker Furnace Inc | 219.77 | 0.00 | 2.99 |
| 277 | Tarheel Paper & Supply | 487.44 | 0.00 | 6.64 |
| 278 | EJ Bartells Co | 3,446.83 | 0.00 | 46.94 |
| 279 | Bill Baertich Inc | 88.47 | 0.00 | 1.20 |
| 280 | Specialty Sand Company | 2,258.20 | 0.00 | 30.75 |
| 282 | Calhoun Millworks Inc | 4,585.37 | 0.00 | 62.45 |
| 283 | Southwest Gas Corp. | 647.36 | 0.00 | 8.82 |
| 284 | Snider Electric Co | 30,711.14 | 0.00 | 418.25 |
| 285 | Capital City Lumber | 293.63 | 0.00 | 4.00 |
| 286 | LM Robbins | 11,457.54 | 0.00 | 156.04 |
| 287 | Industrial Tube and Steel Corp | 1,964.65 | 0.00 | 26.76 |
| 288 | Advanced Toxicology Network | 12.00 | 0.00 | 0.16 |
| 289 | Advanced Toxicology Network | 24.00 | 0.00 | 0.33 |
| 291 | Aluminum Warehouse | 881.45 | 0.00 | 12.00 |
| 292 | Sonny Bellon Build | 2,268.60 | 0.00 | 30.90 |
| 293 | Southern Fastener & Tool Co | 230.51 | 0.00 | 3.14 |
| 294 | Enterprise Rent a car | 539.39 | 0.00 | 7.35 |
| 295 | Dumas Hardware | 995.40 | 0.00 | 13.56 |
| 296 | Upscale Cleaning | 3,775.00 | 0.00 | 51.41 |
| 297 | Spring Mountain Water Co | 1,065.78 | 0.00 | 14.51 |
| 298 | Quality Inn Suites | 232.04 | 0.00 | 3.16 |
| 299 | Mechanical Maching Company | 1,100.00 | 0.00 | 14.98 |
| 300 | JETCO ENTERPRISES | 458.40 | 0.00 | 6.24 |
| 301 | Roanoke Valley Res Authority | 0.00 | 0.00 | 0.00 |
| 302 | Pedroni Fuel Co | 607.38 | 0.00 | 8.27 |
| 303 | City Of Cleburne | 32.36 | 0.00 | 0.44 |
| 304 | Kenneth Pritchett | 510.00 | 0.00 | 6.95 |
| 305 | Conner Schenk, PLLC | 2,285.97 | 0.00 | 31.13 |

| 306 | Hudson Portable Service | 215.31 | 0.00 | 2.93 |
|---|---|---|---|---|
| 307 | Advanced Cutting Machining | 2,230.00 | 0.00 | 30.37 |
| 308 | Atlas Bolt & screw | 9,485.14 | 0.00 | 129.18 |
| 309 | Mesquite Interior Syst | 800.00 | 0.00 | 10.90 |
| 312 | Cornerstore Architectural Services | 5,788.60 | 0.00 | 78.83 |
| 313 | Hocutt Inc. | 13,515.02 | 0.00 | 184.06 |
| 314 | Home Building Materials | 10,175.74 | 0.00 | 138.58 |
| 315 | Connectiv | 168,469.76 | 0.00 | 2,294.38 |
| 316 | Contract Wallcovering Inc | 1,050.00 | 0.00 | 14.30 |
| 317 | Personal Safety | 814.07 | 0.00 | 11.09 |
| 318 | Tex Star Services | 7,581.52 | 0.00 | 103.25 |
| 319 | Davis Motor Crane Service | 1,221.00 | 0.00 | 16.63 |
| 320 | Printing House LTD | 391.24 | 0.00 | 5.33 |
| 321 | Dupree Tire | 785.21 | 0.00 | 10.69 |
| 322 | Monarch Business Forms | 625.44 | 0.00 | 8.52 |
| 323 | Metro Door | 5,215.00 | 0.00 | 71.02 |
| 324 | Waste Management | 1,475.94 | 0.00 | 20.10 |
| 325 | Centrisys Corporation | 3,092.80 | 0.00 | 42.12 |
| 326 | ASAP Freight Systems | 142.41 | 0.00 | 1.94 |
| 327 | JK Chevrolet | 888.61 | 0.00 | 12.10 |
| 328 | EMT Tank Service Inc | 3,100.00 | 0.00 | 42.22 |
| 329 | Acoustic Design Associates | 2,210.00 | 0.00 | 30.10 |
| 330 | Labor Finders | 847.58 | 0.00 | 11.54 |
| 331 | WR Ladewig Co | 1,651.28 | 0.00 | 22.49 |
| 332 | Warwick Communications | 0.00 | 0.00 | 0.00 |
| 333 | Warwick Communications | 240.75 | 0.00 | 3.28 |
| 334 | Compton Office Machine Co., Inc | 477.00 | 0.00 | 6.50 |
| 335 | Pedroni Fuel Co | 51,340.42 | 0.00 | 699.20 |
| 336 | TW Metals | 65,529.47 | 0.00 | 892.44 |
| 337 | Esequiel F. Trujillo | 641.25 | 0.00 | 8.73 |
| 338 | Business Health Partners | 40.00 | 0.00 | 0.54 |
| 339 | Sonny Greer Const Co Inc | 10,836.55 | 0.00 | 147.58 |
| 340 | IICC (Cusip 02553G) | 5,054.90 | 0.00 | 68.84 |

| 341 | Metro Electric | 242.39 | 0.00 | 3.30 |
| 342 | Info Computer, Inc. | 537.69 | 0.00 | 7.32 |
| 343 | William A Esquibel | 2,425.00 | 0.00 | 33.03 |
| 344 | Petrochem Inspection Svc | 295.25 | 0.00 | 4.02 |
| 345 | Petrochem Inspection Svc | 674.24 | 0.00 | 9.18 |
| 346 | Bear State Pump and Equipment | 0.00 | 0.00 | 0.00 |
| 347 | Glastic Corporation | 457.25 | 0.00 | 6.23 |
| 348 | Jos T Ryerson & Son | 13,057.36 | 0.00 | 177.83 |
| 349 | Perlane Sales Corp | 2,508.66 | 0.00 | 34.17 |
| 350 | Specialty Components Inc | 1,280.76 | 0.00 | 17.44 |
| 351 | Waste Management | 700.90 | 0.00 | 9.55 |
| 352 | Overhead Door Company | 323.87 | 0.00 | 4.41 |
| 353 | Drug Screens Etc | 4,467.00 | 0.00 | 60.84 |
| 354 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 355 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 356 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 357 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 358 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 359 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 360 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 361 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 362 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 363 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 364 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 365 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 366 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 367 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 368 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 369 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 370 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 371 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 372 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 373 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |

| 374 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 375 | Drug Screens Etc | 4,715.17 | 0.00 | 64.22 |
| 376 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 377 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 378 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 379 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 380 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 381 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 382 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 383 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 384 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 385 | Drug Screens Etc | 0.00 | 0.00 | 0.00 |
| 386 | Lankford Contract Hardware & Doors | 10,587.81 | 0.00 | 144.19 |
| 387 | V&R Auto Truck Service | 1,459.88 | 0.00 | 19.88 |
| 388 | Washington Gas | 1,568.84 | 0.00 | 21.37 |
| 389 | Lemoine, Donald | 0.00 | 0.00 | 0.00 |
| 390 | MCS Technologies | 28,893.28 | 0.00 | 393.50 |
| 391 | Cofer Electric Co LLC | 46,500.00 | 0.00 | 633.28 |
| 392 | Harbin Fire Pro | 16,850.00 | 0.00 | 229.48 |
| 393 | GMC Construction Inc | 45,376.87 | 0.00 | 617.98 |
| 394 | Business Health Partners | 2,171.00 | 0.00 | 29.57 |
| 395 | Taylor Made Cabine | 14,312.00 | 0.00 | 194.91 |
| 396 | Florence Machine | 288.42 | 0.00 | 3.93 |
| 397 | Fire Safety First | 428.48 | 0.00 | 5.84 |
| 398 | Fire Safety First | 0.00 | 0.00 | 0.00 |
| 399 | Fire Safety First | 428.48 | 0.00 | 5.84 |
| 400 | Karlins, Arnold and Corbitt | 19,612.06 | 0.00 | 267.10 |
| 401 | Pad II Inc | 3,414.12 | 0.00 | 46.50 |
| 403 | Maverick Trucking Co Inc. | 149.35 | 0.00 | 2.03 |
| 404 | Liberty Solvents & Chemicals | 806.80 | 0.00 | 10.99 |
| 405 | Marfred Industries | 970.25 | 0.00 | 13.21 |
| 406 | Bob Smith Air Conditioning | 196.99 | 0.00 | 2.68 |
| 407 | Mike Tylicki | 600.00 | 0.00 | 8.17 |

| 408 | Dobston Trucking | 15,840.34 | 0.00 | 215.73 |
| 409 | Vulcan Materials Company | 165.00 | 0.00 | 2.25 |
| 410 | Bilet Products Company Inc | 378.00 | 0.00 | 5.15 |
| 411 | McQueen Machine Inc | 1,740.52 | 0.00 | 23.70 |
| 412 | Spectrum Woodworking, Inc | 450.00 | 0.00 | 6.13 |
| 413 | B&L Bolt Co | 6,290.00 | 0.00 | 85.66 |
| 414 | Foothills Enviornmental | 13,325.00 | 0.00 | 181.47 |
| 415 | Lucas Bowker & White LLP | 131.88 | 0.00 | 1.80 |
| 416 | Lucas Bowker & White LLP | 363.20 | 0.00 | 4.95 |
| 417 | Grove Temporary Service | 10,160.90 | 0.00 | 138.38 |
| 418 | Vikinig Office Products Inc | 3,652.54 | 0.00 | 49.74 |
| 419 | B&H Air Tools Inc | 1,345.04 | 0.00 | 18.32 |
| 420 | Philpott Motors Inc | 1,057.05 | 0.00 | 14.40 |
| 421 | McKillican American Las Vegas | 10,438.48 | 0.00 | 142.16 |
| 422 | L.G Pike Construction | 2,250.00 | 0.00 | 30.64 |
| 423 | Schneiders Bldg Ctr | 716.85 | 0.00 | 9.76 |
| 424 | RAM Industrial Services | 1,826.44 | 0.00 | 24.87 |
| 425 | Needham Wright Engineer | 4,254.75 | 0.00 | 57.95 |
| 426 | Deshazo, Tang & Assoc | 9,071.03 | 0.00 | 123.54 |
| 427 | McElroy Metal Inc | 390.60 | 0.00 | 5.32 |
| 428 | GREGORY POOLE INC | 779.10 | 0.00 | 10.61 |
| 429 | Magnode Corp | 36,869.75 | 0.00 | 502.13 |
| 430 | Continental Interior Services Inc | 2,019.00 | 0.00 | 27.50 |
| 431 | Akron Porcelain & Plastics | 13,543.49 | 0.00 | 184.45 |
| 432 | Creative Pipe Inc | 1,071.69 | 0.00 | 14.60 |
| 433 | Waste Management Piedmont Landfill | 13,046.21 | 0.00 | 177.68 |
| 434 | Rag Man Inc | 840.00 | 0.00 | 11.44 |
| 435 | Clinton Aluminum | 2,332.80 | 0.00 | 31.77 |
| 436 | Design Air LLC | 131,654.00 | 0.00 | 1,792.99 |
| 437 | Package Products Inc | 711.60 | 0.00 | 9.69 |
| 438 | Lake Area Matting Inc | 885.13 | 0.00 | 12.05 |
| 439 | Royal Wholesale Electric | 3,691.72 | 0.00 | 50.28 |
| 440 | PURA Flo | 2,165.02 | 0.00 | 29.49 |

| 441 | Specialty Wash Systems | 598.18 | 0.00 | 8.15 |
| 442 | SNP Associates Inc | 1,997.08 | 0.00 | 27.20 |
| 443 | US Bank NA | 0.00 | 0.00 | 0.00 |
| 444U | Meriwether Lewis Electric Cooperative | 3,848.94 | 0.00 | 52.42 |
| 445 | SFS Imperial Inc | 1,576.55 | 0.00 | 21.47 |
| 446 | EZ Automovile | 7,181.70 | 0.00 | 97.81 |
| 447 | EZ Automovile | 474.98 | 0.00 | 6.47 |
| 448 | Arden Fasteners | 1,469.59 | 0.00 | 20.01 |
| 449 | ITT Jabsco | 1,204.07 | 0.00 | 16.40 |
| 450 | Sherman Wire | 3,464.48 | 0.00 | 47.18 |
| 451 | Red-D Arc Inc | 2,494.96 | 0.00 | 33.98 |
| 452 | Industrial Fabricators, Inc. | 53,663.31 | 0.00 | 730.84 |
| 453U | JAMES POLGAR | 7,150.29 | 0.00 | 97.37 |
| 454 | Clint's Airport Auto | 281.45 | 0.00 | 3.83 |
| 455 | DK Painting Co Inc | 54,960.00 | 0.00 | 748.50 |
| 456 | Watermen, Inc. | 27,998.30 | 0.00 | 381.31 |
| 457 | Industrial marketing Dist co. | 755.58 | 0.00 | 10.29 |
| 458 | Accuate Air Systems | 10,627.02 | 0.00 | 144.73 |
| 459 | Los Angeles Pipe & Supply | 806.20 | 0.00 | 10.98 |
| 460 | Master spring and Wire | 420.03 | 0.00 | 5.72 |
| 461 | CTC Inspection | 0.00 | 0.00 | 0.00 |
| 462 | CTC Inspection | 762.50 | 0.00 | 10.38 |
| 463 | Ignace Brothers Inc | 9,220.00 | 0.00 | 125.57 |
| 464 | AC Laser Technologies | 130.60 | 0.00 | 1.78 |
| 465 | Central Communication | 1,013.00 | 0.00 | 13.80 |
| 467 | NES Trench Shoring | 5,190.27 | 0.00 | 70.69 |
| 468 | Climate Control | 1,075.50 | 0.00 | 14.65 |
| 469 | Voith Transmissions, Inc. | 1,329.30 | 0.00 | 18.10 |
| 470 | United Scaffolding Inc | 10,543.55 | 0.00 | 143.59 |
| 471 | Rotolol Valves Inc | 3,893.20 | 0.00 | 53.02 |
| 473 | Rexel Midwest Dn | 1,702.80 | 0.00 | 23.19 |
| 474 | Spidle & Spidle Inc | 12,723.78 | 0.00 | 173.28 |
| 475 | Spidle & Spidle Inc | 4,279.03 | 0.00 | 58.28 |

| 476 | Buck's Automotive | 960.52 | 0.00 | 13.08 |
|---|---|---|---|---|
| 477 | Aire Smith, Inc. | 1,742.28 | 0.00 | 23.73 |
| 478 | Inland Enviornments In | 52,948.50 | 0.00 | 721.10 |
| 479 | Roanoke Cement Company | 977.03 | 0.00 | 13.31 |
| 480 | Centricut, Inc | 1,571.70 | 0.00 | 21.40 |
| 481 | El Paso Reprographics | 1,273.99 | 0.00 | 17.35 |
| 482 | Kelley Delivery Service | 500.00 | 0.00 | 6.81 |
| 483 | Coastal Welding Supply | 156.74 | 0.00 | 2.13 |
| 484 | Leaseall Inc | 419.82 | 0.00 | 5.72 |
| 485 | Robert Goslee Assoc | 3,910.00 | 0.00 | 53.25 |
| 486 | TDW Services, Inc | 3,025.00 | 0.00 | 41.20 |
| 487 | Burton, Frank | 0.00 | 0.00 | 0.00 |
| 488 | Luwa Bahnson, Inc | 3,575.00 | 0.00 | 48.69 |
| 489 | Arrow Trucking Co | 1,309.69 | 0.00 | 17.84 |
| 490 | Kraemer & Co. | 872.43 | 0.00 | 11.88 |
| 491 | Leaseall Inc | 5,321.35 | 0.00 | 72.47 |
| 492 | CR Magnetics Inc | 558.52 | 0.00 | 7.61 |
| 493 | CR Magnetics Inc | 484.45 | 0.00 | 6.60 |
| 494 | Owensby Enterprises Inc | 542.84 | 0.00 | 7.39 |
| 495 | Fleet Capital Corp. | 367,295.79 | 0.00 | 5,002.18 |
| 496 | Central Fire Equipment Co | 731.20 | 0.00 | 9.96 |
| 497 | Tommy Stump | 51,324.27 | 0.00 | 698.98 |
| 498 | Clay, Edward | 7,825.89 | 0.00 | 106.58 |
| 499 | Bluebonnet Waste Contr | 2,129.49 | 0.00 | 29.00 |
| 500 | Stine Lumber | 1,810.69 | 0.00 | 24.66 |
| 501 | All Seasons Sash | 0.00 | 0.00 | 0.00 |
| 502 | All Seasons Sash & Door | 4,240.00 | 0.00 | 57.74 |
| 503 | Burt Barr & Associates | 336.88 | 0.00 | 4.59 |
| 504 | Redman Pipe & Supply | 13,941.83 | 0.00 | 189.87 |
| 505U | Indiana Dept of Revenue | 1,250.00 | 0.00 | 17.02 |
| 506U | Indiana Dept of Revenue | 1,000.00 | 0.00 | 13.62 |
| 507U | Indiana Dept of Revenue | 125.00 | 0.00 | 1.70 |
| 508 | Democon LLC | 1,952.19 | 0.00 | 26.59 |

| 509 | Story Wright Printing | 505.79 | 0.00 | 6.89 |
|---|---|---|---|---|
| 510 | Distribution International | 20,901.32 | 0.00 | 284.65 |
| 511 | Frank Duncan | 360.00 | 0.00 | 4.90 |
| 512 | Conroe Fire Protection | 600.00 | 0.00 | 8.17 |
| 513 | Dexter Electronic Materials | 65,600.00 | 0.00 | 893.40 |
| 514 | Metro Mailbox, Inc. | 3,653.44 | 0.00 | 49.76 |
| 515 | Wilhelm Trucking CO | 0.00 | 0.00 | 0.00 |
| 516 | Wilhelm Trucking CO | 0.00 | 0.00 | 0.00 |
| 517 | R Palmieri Electrical Contr | 1,061.26 | 0.00 | 14.45 |
| 518 | Imagepro of Dallas | 918.51 | 0.00 | 12.51 |
| 521 | Indenco Inc. | 1,611.97 | 0.00 | 21.95 |
| 522 | WSI | 6,006.22 | 0.00 | 81.80 |
| 523 | Eger Products, Inc. | 89,671.14 | 0.00 | 1,221.23 |
| 524 | Matthew D. Hill | 0.00 | 0.00 | 0.00 |
| 525 | Players Lake Charles, LLC | 0.00 | 0.00 | 0.00 |
| 526 | Players Lake Charles, LLC | 0.00 | 0.00 | 0.00 |
| 527 | Fun N Sun Pool | 43,118.73 | 0.00 | 587.23 |
| 528U | MC GINNIS, MICHAEL | 0.00 | 0.00 | 0.00 |
| 529 | Bottom Line Advisors Inc | 0.00 | 0.00 | 0.00 |
| 530 | Cole, Gary | 0.00 | 0.00 | 0.00 |
| 531 | ECP Computers & More | 6,397.36 | 0.00 | 87.13 |
| 532 | ECP Computers & More | 0.00 | 0.00 | 0.00 |
| 533 | B&J Excavating | 75.00 | 0.00 | 1.02 |
| 534 | Mutual Sprinklers | 3,776.00 | 0.00 | 51.43 |
| 535 | Fetter Electric | 15,308.43 | 0.00 | 208.48 |
| 536 | Phase II Electric & Walters Wholesale | 3,592.70 | 0.00 | 48.93 |
| 537 | Diboll Motors Garage | 522.93 | 0.00 | 7.12 |
| 538 | Carolina Sunrock Corp | 1,617.03 | 0.00 | 22.02 |
| 539 | Southern California Edison Company | 0.00 | 0.00 | 0.00 |
| 540 | Stark County Sherrif's Office | 150.00 | 0.00 | 2.04 |
| 541 | Atas International In | 19,510.64 | 0.00 | 265.71 |
| 542 | Audilet Tractor Sales | 2,839.30 | 0.00 | 38.67 |
| 543 | ADP Investor Communication Svc | 24,381.84 | 0.00 | 332.05 |

| 544 | K&K Insulation Inc | 800.00 | 0.00 | 10.90 |
| 545 | Shipac Inc | 260.92 | 0.00 | 3.55 |
| 546 | Accurate Appliance Service | 143.80 | 0.00 | 1.96 |
| 547 | Southwest Corporate Publishing | 24,360.48 | 0.00 | 331.76 |
| 548 | Fazzio Inc | 849.69 | 0.00 | 11.57 |
| 549 | Kelley Delivery Service | 1,012.00 | 0.00 | 13.78 |
| 550 | WA Wulff | 70.00 | 0.00 | 0.95 |
| 551 | C&G Inc. DBA Fox Rental | 36,619.00 | 0.00 | 498.71 |
| 552 | C&G Inc. DBA Fox Rental | 0.00 | 0.00 | 0.00 |
| 553 | Maverick International | 13,775.00 | 0.00 | 187.60 |
| 554 | Maverick International | 2,548.66 | 0.00 | 34.71 |
| 555 | Maverick International | 16,342.09 | 0.00 | 222.56 |
| 556 | Maverick International | 5,134.38 | 0.00 | 69.92 |
| 557 | Kelson Industrial Services Inc. | 8,981.00 | 0.00 | 122.31 |
| 558 | Hertz Equipment Rental | 648.29 | 0.00 | 8.83 |
| 579 | AIG Law Department Bankruptcy Et Al | 17,111.00 | 0.00 | 233.03 |
| 580U | AIG Law Department Bankruptcy Et Al | 87,364.00 | 0.00 | 1,189.80 |
| 582 | Unistar Insurance | 0.00 | 0.00 | 0.00 |
| 583 | Kenmor Electric LP | 5,475.30 | 0.00 | 74.57 |
| 584 | Glass Systems Inc. | 3,573.00 | 0.00 | 48.66 |
| 585 | Owens Corning | 31,644.40 | 0.00 | 430.96 |
| 586 | BL&P Engineers | 8,322.00 | 0.00 | 113.34 |
| 587U | Anderson Industrial Scaffolding Services | 16,074.51 | 0.00 | 218.92 |
| 588 | Anderson Industrial Scaffolding Services | 806.33 | 0.00 | 10.98 |
| 589 | Anderson Industrial Scaffolding Services | 0.00 | 0.00 | 0.00 |
| 590 | Central Meter Laboratory | 401.66 | 0.00 | 5.47 |
| 591 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 592 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 593 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 594 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 595 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 596 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 597 | AAR Corporation | 0.00 | 0.00 | 0.00 |

| 598 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 599 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 600 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 601 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 602 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 603 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 604 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 605 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 607 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 608 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 609 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 610 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 611 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 612 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 613 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 614 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 615 | AAR Corporation | 0.00 | 0.00 | 0.00 |
| 617 | Alpha Testing Inc | 4,715.50 | 0.00 | 64.22 |
| 618 | Willington Nameplate | 1,731.29 | 0.00 | 23.58 |
| 619 | Protech Chemicals | 7,649.10 | 0.00 | 104.17 |
| 620 | Pope Rigging Loft Inc | 848.45 | 0.00 | 11.55 |
| 621 | GM Electrical Sales | 42,352.15 | 0.00 | 576.79 |
| 622 | NCSPA | 1,375.00 | 0.00 | 18.73 |
| 624 | Copier Sales MBM | 331.90 | 0.00 | 4.52 |
| 625 | Walthall Ready Mix, Inc. | 0.00 | 0.00 | 0.00 |
| 626 | Hub City Blueprint | 1,557.55 | 0.00 | 21.21 |
| 627 | Gneeral Electric Co Industrial Sys | 63,638.19 | 0.00 | 866.68 |
| 628 | Willis Corroon of Orange County | 47,756.00 | 0.00 | 650.39 |
| 629 | Pousson's Tools & Fastners | 1,971.62 | 0.00 | 26.85 |
| 630 | Tabs Hackberry Service Supply | 17,285.25 | 0.00 | 235.41 |
| 631 | Pousson's Tools & Fastners | 881.35 | 0.00 | 12.00 |
| 632 | Shoemake, Thomas | 1,000.00 | 0.00 | 13.62 |
| 633 | XRI | 9,447.10 | 0.00 | 128.66 |

| 634 | Team Industrial Services, Icn | 1,763.88 | 0.00 | 24.02 |
| 635 | Red Dot Corporation | 25,371.66 | 0.00 | 345.54 |
| 636 | Red Dot Corporation | 39,591.53 | 0.00 | 539.19 |
| 637 | Houk Air Cond, Inc | 75,076.36 | 0.00 | 1,022.46 |
| 638 | Tri Plex Breathing Air | 517.00 | 0.00 | 7.04 |
| 639 | Tri Plex Breathing Air | 154.60 | 0.00 | 2.11 |
| 640 | Tri Plex Breathing Air | 5,802.29 | 0.00 | 79.02 |
| 641 | Tri Plex Breathing Air | 2,031.53 | 0.00 | 27.67 |
| 642 | Tri Plex Breathing Air | 1,669.93 | 0.00 | 22.74 |
| 643 | Tri Plex Breathing Air | 484.41 | 0.00 | 6.60 |
| 644 | Tri Plex Breathing Air | 570.73 | 0.00 | 7.77 |
| 645 | Industrial Diesel Service | 2,712.71 | 0.00 | 36.94 |
| 646 | DRS Systems | 146.56 | 0.00 | 2.00 |
| 647 | Campco Copier & Fax | 757.76 | 0.00 | 10.32 |
| 648 | Earl M. Jorgenson | 214,412.81 | 0.00 | 2,920.07 |
| 649 | Porter & Hedges LLP | 38,902.59 | 0.00 | 529.81 |
| 650 | Lynn Cook | 1,977.78 | 0.00 | 26.94 |
| 651 | Hudson Portable Service | 812.32 | 0.00 | 11.06 |
| 652 | Joe Price Acoustices | 0.00 | 0.00 | 0.00 |
| 653 | Industry Hills Commercial | 2,094.00 | 0.00 | 28.52 |
| 654 | Charles D Smith Photos | 2,865.38 | 0.00 | 39.02 |
| 655 | Architect Search | 7,080.00 | 0.00 | 96.42 |
| 656 | L&W Sand and Stone Inc. | 3,084.53 | 0.00 | 42.01 |
| 657 | Contractor's Supplies Inc | 6,638.51 | 0.00 | 90.41 |
| 658 | United Goedecke Svcs | 43,304.73 | 0.00 | 589.76 |
| 659 | Reynolds Pipe & Supply | 615.00 | 0.00 | 8.38 |
| 660 | Reynolds Pipe & Supply | 1,391.90 | 0.00 | 18.96 |
| 661 | Contractor's Supplies Inc | 5,205.50 | 0.00 | 70.89 |
| 662 | MA Custom Floors, Inc | 4,894.00 | 0.00 | 66.65 |
| 663 | Beck Architecture LTd | 100,040.00 | 0.00 | 1,362.44 |
| 664 | Waste Management of Oregon | 524.67 | 0.00 | 7.15 |
| 665 | C&J Lift Truck, Inc | 3,089.81 | 0.00 | 42.08 |
| 666 | SGB Construction Svc | 460.25 | 0.00 | 6.27 |

| 667 | Porth Products | 2,492.00 | 0.00 | 33.94 |
| 668 | Mid America Overseas | 1,405.00 | 0.00 | 19.13 |
| 669 | Metro Golf Cars | 2,167.00 | 0.00 | 29.51 |
| 670 | Metro Mailbox, Inc. | 0.00 | 0.00 | 0.00 |
| 671 | Mitchell Distributing Co | 21,028.03 | 0.00 | 286.38 |
| 672 | Public Storage Mgmt Inc | 1,184.00 | 0.00 | 16.12 |
| 673 | Drago Supply Company | 0.00 | 0.00 | 0.00 |
| 674 | Drago Supply Company | 0.00 | 0.00 | 0.00 |
| 675 | Drago Supply Company | 43,558.29 | 0.00 | 593.22 |
| 676 | Drago Supply Company | 27,440.98 | 0.00 | 373.72 |
| 677 | Victory Tube Company | 1,865.30 | 0.00 | 25.40 |
| 678 | Northeast Poly Bag | 1,508.69 | 0.00 | 20.55 |
| 679 | Ken Hudson | 20,345.00 | 0.00 | 277.08 |
| 680 | Alamo Glass of Port Arthur | 836.66 | 0.00 | 11.39 |
| 681 | Alamo Glass of Port Arthur | 271.41 | 0.00 | 3.70 |
| 682 | Piping Supply Corp | 163.46 | 0.00 | 2.23 |
| 684 | United Parcel Service | 592.41 | 0.00 | 8.07 |
| 685 | Great Lakes Textiles | 1,876.92 | 0.00 | 25.56 |
| 686 | Aramark Uniform Ser | 454.76 | 0.00 | 6.19 |
| 687 | Thread Rite Screw Products | 226.10 | 0.00 | 3.08 |
| 688 | Eliason Corporation | 662.78 | 0.00 | 9.03 |
| 689 | Norstan Communications | 4,881.87 | 0.00 | 66.49 |
| 690 | Corrugated Metals | 49,202.38 | 0.00 | 670.08 |
| 691 | Industrial Electric Wire & cable | 4,415.28 | 0.00 | 60.13 |
| 692 | Houk Air Cond, Inc | 30,516.64 | 0.00 | 415.60 |
| 693 | Hull Doors of San Antonio, Inc | 10,148.60 | 0.00 | 138.21 |
| 695 | Bayou Boys Tire Service | 119.63 | 0.00 | 1.63 |
| 696 | SGB Construction Svc | 27,858.14 | 0.00 | 379.40 |
| 697 | Copy Shoppe Printing | 275.06 | 0.00 | 3.75 |
| 698 | WEWJA | 0.00 | 0.00 | 0.00 |
| 699 | WEWJA | 62.08 | 0.00 | 0.85 |
| 700 | Clifton carpets Inc | 1,119.84 | 0.00 | 15.25 |
| 701 | Production Tool Supply Inc | 190.49 | 0.00 | 2.59 |

| 702 | H&K machine | 135.00 | 0.00 | 1.84 |
|---|---|---|---|---|
| 703 | C&H Mechanical Inc | 3,880.77 | 0.00 | 52.85 |
| 704 | Reliant Energy Entex | 34.27 | 0.00 | 0.47 |
| 705U | Tom Browning | 5,700.00 | 0.00 | 77.63 |
| 706 | L&W Supply Corp | 410.16 | 0.00 | 5.59 |
| 707 | Residence Inn | 18,145.98 | 0.00 | 247.13 |
| 708 | LA Lawn and Landscaping | 11,308.08 | 0.00 | 154.00 |
| 709 | Daigles's Petroleum Sales Inc | 7,961.88 | 0.00 | 108.43 |
| 710 | Lupe reyes | 800.00 | 0.00 | 10.90 |
| 712 | Vickers Warnick Inc | 894.24 | 0.00 | 12.18 |
| 713 | Thomas Scientific | 2,360.52 | 0.00 | 32.15 |
| 714 | Vineland Auto Electric | 1,091.48 | 0.00 | 14.86 |
| 715 | Dominion Forms inc | 2,634.59 | 0.00 | 35.88 |
| 716 | Texas Tool Traders | 4,535.97 | 0.00 | 61.78 |
| 717 | Texas Tool Traders | 5,241.41 | 0.00 | 71.38 |
| 719 | Machine tool and Supply | 66.47 | 0.00 | 0.91 |
| 720 | Dominion Forms inc | 3,866.32 | 0.00 | 52.66 |
| 721 | C&S Industrial | 934.01 | 0.00 | 12.72 |
| 722 | D&L Industries Inc | 183,563.85 | 0.00 | 2,499.94 |
| 723 | FNS Enterprises, Inc | 43,118.73 | 0.00 | 587.23 |
| 724 | Sagamore Mechanical Construction, Inc | 0.00 | 0.00 | 0.00 |
| 725 | McKay Commercial Enterprises, Inc | 52,759.98 | 0.00 | 718.53 |
| 726 | Bill Walker Company | 26,596.19 | 0.00 | 362.21 |
| 727 | Canterbury Stuber | 37,375.65 | 0.00 | 509.02 |
| 728 | Transport Int'l Pool Inc | 8,371.00 | 0.00 | 114.00 |
| 729 | air tool exchange for Tomcat Equipment | 209,405.26 | 0.00 | 2,851.88 |
| 730 | Air Tool Exchange, Inc. | 321,829.47 | 0.00 | 4,382.98 |
| 731 | Air Tool Exchange, Inc. | 136.00 | 0.00 | 1.85 |
| 732 | Liberty Mutual Group | 20,072.35 | 0.00 | 273.36 |
| 733 | Liberty Mutual Group | 12,243.09 | 0.00 | 166.74 |
| 734 | Liberty Mutual Group | 16,042.00 | 0.00 | 218.48 |
| 735 | DE Lage Landen Financial Services | 5,683.39 | 0.00 | 77.40 |
| 736 | DE Lage Landen Financial Services | 0.00 | 0.00 | 0.00 |

| 737 | DE Lage Landen Financial Services | 4,776.50 | 0.00 | 65.05 |
| 738 | DE Lage Landen Financial Services | 1,134.58 | 0.00 | 15.45 |
| 739 | DE Lage Landen Financial Services | 38,451.01 | 0.00 | 523.66 |
| 740 | Houston Metro Electric | 30,517.00 | 0.00 | 415.61 |
| 741 | Oasis Creative Group | 10,393.83 | 0.00 | 141.55 |
| 742 | GBS Printed Products | 2,329.04 | 0.00 | 31.72 |
| 743 | Alosi Construction Cor | 21,946.06 | 0.00 | 298.88 |
| 744 | Duke Fluor Daniel | 0.00 | 0.00 | 0.00 |
| 745 | Beepsco Electric | 3,446.63 | 0.00 | 46.94 |
| 746 | Orange Heat Treaters | 716.50 | 0.00 | 9.76 |
| 747 | Maxim Crane works | 1,965.14 | 0.00 | 26.76 |
| 748 | Walthall Ready Mix, Inc. | 2,082.50 | 0.00 | 28.36 |
| 749 | R&R Rentals | 40,384.01 | 0.00 | 549.99 |
| 750 | R&R Rentals | 0.00 | 0.00 | 0.00 |
| 751 | R&R Rentals | 32,720.35 | 0.00 | 445.62 |
| 752 | Elite Rentals | 809.60 | 0.00 | 11.03 |
| 753 | Elite Rentals | 0.00 | 0.00 | 0.00 |
| 754 | Elite Rentals | 4,170.54 | 0.00 | 56.80 |
| 755 | Ray Angelini Inc | 7,846.26 | 0.00 | 106.86 |
| 756 | United Maintenance Inc | 11,002.25 | 0.00 | 149.84 |
| 757 | J M TULL METALS CO., I | 5,405.79 | 0.00 | 73.62 |
| 758 | Soil Solutions Inc | 4,642.66 | 0.00 | 63.23 |
| 759 | Overhead Door Company | 2,090.68 | 0.00 | 28.47 |
| 761 | Daniel Phillips | 1,965.00 | 0.00 | 26.76 |
| 762U | Daniel Phillips | 1,965.49 | 0.00 | 26.77 |
| 763 | Steel Technologies Ohio | 72,682.61 | 0.00 | 989.86 |
| 764 | Academy LTD | 0.00 | 0.00 | 0.00 |
| 765 | Eastex Rubber & Gasket | 317.84 | 0.00 | 4.33 |
| 766 | Eastex Rubber & Gasket | 443.18 | 0.00 | 6.04 |
| 767 | Bohunk Excavating Inc | 1,670.00 | 0.00 | 22.74 |
| 768 | Ohio Fasteners | 29,446.96 | 0.00 | 401.04 |
| 769 | New England Testing Lab Inc | 6,210.00 | 0.00 | 84.57 |
| 770 | Airhart, Melvin | 0.00 | 0.00 | 0.00 |

| 771 | UBS AG | 0.00 | 0.00 | 0.00 |
|-----|--------|------|------|------|
| 772 | Casa Interiors Inc | 3,964.00 | 0.00 | 53.99 |
| 773 | Magnus | 1,480.36 | 0.00 | 20.16 |
| 775 | Tool Tech | 800.00 | 0.00 | 10.90 |
| 776 | LCA Michigan | 4,175.79 | 0.00 | 56.87 |
| 777 | UBS Bank (Canada) | 27,738.73 | 0.00 | 377.77 |
| 778 | Brunt Tile & Marble | 2,240.00 | 0.00 | 30.51 |
| 779 | Ace Hardware / Jamesh Supply | 980.00 | 0.00 | 13.35 |
| 780 | Few Ready Mix Concrete | 2,875.00 | 0.00 | 39.15 |
| 781 | Few Ready Mix Concrete | 2,875.00 | 0.00 | 39.15 |
| 782 | Few Ready Mix Concrete | 2,875.00 | 0.00 | 39.15 |
| 783 | Few Ready Mix Concrete | 750.00 | 0.00 | 10.21 |
| 784 | Few Ready Mix Concrete | 961.00 | 0.00 | 13.09 |
| 785 | Few Ready Mix Concrete | 174.00 | 0.00 | 2.37 |
| 786 | Few Ready Mix Concrete | 2,666.00 | 0.00 | 36.31 |
| 787 | Joseph De Franco | 132,800.00 | 0.00 | 1,808.59 |
| 788 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 789 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 790 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 791 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 792 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 793 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 794 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 795 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 796 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 797 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 798 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 799 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 800 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 801 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 802 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 803 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 804 | AAR Incorporated | 0.00 | 0.00 | 0.00 |

| 805 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 806 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 807 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 808 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 809 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 810 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 811 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 812 | AAR Incorporated | 0.00 | 0.00 | 0.00 |
| 813 | Thomas G Moeller | 5,813.15 | 0.00 | 79.17 |
| 814 | Pure Effect, Incorporated | 14,925.50 | 0.00 | 203.27 |
| 815 | St Paul Fire & Marine Ins | 0.00 | 0.00 | 0.00 |
| 816 | Scott Specialty Gases, Inc | 1,626.12 | 0.00 | 22.15 |
| 817 | Barry Portnoy | 5,085.00 | 0.00 | 69.25 |
| 818 | Allstate Gutter | 9,656.60 | 0.00 | 131.51 |
| 819 | William D Sager | 3,049.25 | 0.00 | 41.53 |
| 820 | Burris Construction | 44,718.06 | 0.00 | 609.01 |
| 821 | JET EXPRESS COURIERS I | 585.88 | 0.00 | 7.98 |
| 822 | Bayou Wood Products | 7,478.40 | 0.00 | 101.85 |
| 823 | American Jet International | 36,725.12 | 0.00 | 500.16 |
| 825U | Amplicon, Inc. | 0.00 | 0.00 | 0.00 |
| 826U | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 827U | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 828U | AMPLICON, INC. | 15,370.58 | 0.00 | 209.33 |
| 829 | AMPLICON, INC. | 15,988.01 | 0.00 | 217.74 |
| 830U | AMPLICON, INC. | 7,442.91 | 0.00 | 101.36 |
| 831 | State Street Bank & Trust Co. | 12,711.49 | 0.00 | 173.12 |
| 832 | State Street Bank & Trust Co. | 125,456,305.00 | 0.00 | 1,708,581.64 |
| 833 | Lakewood Fastener &Supply | 1,177.43 | 0.00 | 16.04 |
| 834 | Panel Constructors Inc | 10,580.82 | 0.00 | 144.10 |
| 836 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 837 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 838 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 839 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |

| 840 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 841 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 842 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 843 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 844 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 845 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 846 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 847 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 848 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 849 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 850 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 851 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 852 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 853 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 854 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 855 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 856 | Robert Lynch Jr. | 14,700.00 | 0.00 | 200.20 |
| 857 | Distribution International | 52,277.13 | 0.00 | 711.96 |
| 859 | Hernandez Office Supply, Inc | 2,499.81 | 0.00 | 34.04 |
| 860 | Ameritech | 3,994.69 | 0.00 | 54.40 |
| 861 | Roto Rooter | 1,536.80 | 0.00 | 20.93 |
| 862 | Con- Equip Inc | 26,418.48 | 0.00 | 359.79 |
| 863 | A Service Glass & Mirror | 1,464.85 | 0.00 | 19.95 |
| 864 | Tammen Plumbing | 0.00 | 0.00 | 0.00 |
| 865 | Tammen Plumbing | 188.00 | 0.00 | 2.56 |
| 866 | Tammen Plumbing | 1,450.00 | 0.00 | 19.75 |
| 867 | Thomas Supply | 889.32 | 0.00 | 12.11 |
| 868 | Wesco Distributers, Inc | 3,126.78 | 0.00 | 42.58 |
| 869 | VOID CLAIM | 0.00 | 0.00 | 0.00 |
| 870 | Kimberly Rodriguez | 720.00 | 0.00 | 9.81 |
| 871 | Schulz & Oconnor Electric | 4,632.74 | 0.00 | 63.09 |
| 872 | J.C. ASPHALT SEALING | 1,400.00 | 0.00 | 19.07 |
| 873 | Precision Plastics | 18,427.47 | 0.00 | 250.96 |

| 874 | McJunkin Corporation | 1,858.00 | 0.00 | 25.30 |
| 875 | McJunkin Corporation | 4,220.61 | 0.00 | 57.48 |
| 876 | Guardian Force Security | 167.38 | 0.00 | 2.28 |
| 877 | TYCO Fire & Security | 3,267.00 | 0.00 | 44.49 |
| 878 | All State Rent a Fence | 1,152.52 | 0.00 | 15.70 |
| 879 | Morgan Fire Protection | 5,324.00 | 0.00 | 72.51 |
| 880 | Delta Downs Inc | 0.00 | 0.00 | 0.00 |
| 881 | National City Bank of KY Inc. | 51,044.00 | 0.00 | 695.17 |
| 882 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 883 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 884 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 885 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| 886 | National City Bank of KY Inc. | 0.00 | 0.00 | 0.00 |
| 887 | National City Bank of KY Inc. | 0.00 | 0.00 | 0.00 |
| 888 | National City Bank of KY Inc. | 0.00 | 0.00 | 0.00 |
| 889 | GTB Painting, Inc. | 18,970.00 | 0.00 | 258.35 |
| 890 | Associated  Welding Supply | 949.95 | 0.00 | 12.94 |
| 891 | Associated  Welding Supply | 284.26 | 0.00 | 3.87 |
| 892 | Associated  Welding Supply | 213.37 | 0.00 | 2.91 |
| 893 | Associated  Welding Supply | 2,335.20 | 0.00 | 31.80 |
| 894 | Associated  Welding Supply | 313.02 | 0.00 | 4.26 |
| 895 | Associated  Welding Supply | 91.59 | 0.00 | 1.25 |
| 896 | Associated  Welding Supply | 4,623.40 | 0.00 | 62.97 |
| 897 | Associated  Welding Supply | 29,540.64 | 0.00 | 402.31 |
| 899 | Stoel Rivers | 13,776.65 | 0.00 | 187.62 |
| 900 | Stoel Rivers | 5,369.04 | 0.00 | 73.12 |
| 901 | Carter Hardware Company, Inc. | 3,013.50 | 0.00 | 41.04 |
| 902 | National City Bank of KY Inc. | 0.00 | 0.00 | 0.00 |
| 903 | National City Bank of KY Inc. | 0.00 | 0.00 | 0.00 |
| 904 | National City Bank of KY Inc. | 0.00 | 0.00 | 0.00 |
| 905 | Transamerica Equipment | 0.00 | 0.00 | 0.00 |
| 906 | Transamerica Equipment | 310,228.00 | 0.00 | 4,224.98 |
| 907 | Transamerica Equipment | 0.00 | 0.00 | 0.00 |

| 908 | Amwest Surety Insurance CO | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 909 | Amwest Surety Insurance CO | 0.00 | 0.00 | 0.00 |
| 910 | Distribution International | 10,172.85 | 0.00 | 138.54 |
| 912 | National Enviornmental | 0.00 | 0.00 | 0.00 |
| 913 | Penhall Co. DBA Concrete Coring | 5,397.78 | 0.00 | 73.51 |
| 914 | General Motors Corp | 192,646.93 | 0.00 | 2,623.65 |
| 915 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 916 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 917 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 918 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 919 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 920 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 921 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 922 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 923 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 924 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 925 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 926 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 927 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 928 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 929 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 930 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 931 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 932 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 933 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 934 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 935 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 936 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 937 | Concrete Paver Systems | 17,496.00 | 0.00 | 238.28 |
| 938 | Basic Industries | 111,255.00 | 0.00 | 1,515.17 |
| 939 | Cystic Fibrosis Foundation | 7,500.00 | 0.00 | 102.14 |
| 940 | Delta Downs Inc | 0.00 | 0.00 | 0.00 |
| 941 | Superior Support Company | 5,945.82 | 0.00 | 80.98 |

| 942 | Johnny Sylavester | 37,950.00 | 0.00 | 516.84 |
|---|---|---|---|---|
| 943 | CIBC Mellon Trust Company | 8,244.86 | 0.00 | 112.29 |
| 944 | Initial Plant Services | 100,865.66 | 0.00 | 1,373.68 |
| 945 | Sunbelt Rentals | 4,926.36 | 0.00 | 67.09 |
| 946U | Getty, Donald | 0.00 | 0.00 | 0.00 |
| 947U | Pioneer Electrical & Mechanical | 7,215.93 | 0.00 | 98.27 |
| 949 | Cactus Concrete Inc | 128,576.27 | 0.00 | 1,751.07 |
| 950 | Distribution International | 968.79 | 0.00 | 13.19 |
| 951 | Triangle Fasteners | 4,669.89 | 0.00 | 63.60 |
| 952U | Rental Service Corporation | 64,892.80 | 0.00 | 883.77 |
| 953U | Rental Service Corporation | 97,881.00 | 0.00 | 1,333.04 |
| 954 | Power Lift Found RPR I | 93,623.71 | 0.00 | 1,275.06 |
| 955 | Gregory Galvanizing & Metal Processing | 4,670.10 | 0.00 | 63.60 |
| 956 | Sternschuppe USA | 776.99 | 0.00 | 10.58 |
| 957 | ABC Painting | 170.00 | 0.00 | 2.32 |
| 958 | Georgeson Shareholder | 13,753.04 | 0.00 | 187.30 |
| 959 | North Carolina Dept of Revenue | 156.84 | 0.00 | 2.14 |
| 960 | North Carolina Dept of Revenue | 6,054.40 | 0.00 | 82.45 |
| 961 | North Carolina Dept of Revenue | 7,429.91 | 0.00 | 101.19 |
| 963 | Staff Masters | 13,297.08 | 0.00 | 181.09 |
| 964 | Bryant Distributing Inc | 1,182.25 | 0.00 | 16.10 |
| 965 | Service Pump & Compressor Inc | 7,241.93 | 0.00 | 98.63 |
| 966 | NK Barnette Construction | 28,268.00 | 0.00 | 384.98 |
| 967 | Live Oak Lofts, LP | 200,000.00 | 0.00 | 2,723.79 |
| 968 | East End Lofts | 500,000.00 | 0.00 | 6,809.47 |
| 969 | State Street Townhomes LTD | 1,500,000.00 | 0.00 | 20,428.41 |
| 970 | State Street Residences Ltd | 3,000,000.00 | 0.00 | 40,856.81 |
| 971 | GLO Holdings, LTD | 0.00 | 0.00 | 0.00 |
| 972 | GA Dallas, Inc | 500,000.00 | 0.00 | 6,809.47 |
| 973 | Bogel Sales Inc | 636.80 | 0.00 | 8.67 |
| 974 | Service Pump & Compressor Inc | 11,383.11 | 0.00 | 155.03 |
| 975 | Metco Machine & Repair | 21,994.00 | 0.00 | 299.53 |
| 976 | GDI And Assoc | 3,500.00 | 0.00 | 47.67 |

| 977 | Putman Properties | 7,778.44 | 0.00 | 105.93 |
| 978 | Trident Products Inc | 110,375.64 | 0.00 | 1,503.20 |
| 979 | Nations Rent | 15,219.64 | 0.00 | 207.28 |
| 980 | Nations Rent | 2,747.92 | 0.00 | 37.42 |
| 981 | ACME Building Brands | 66.00 | 0.00 | 0.90 |
| 982 | Industrial Distribution Group | 95.82 | 0.00 | 1.30 |
| 983 | Texchem Group | 6,300.00 | 0.00 | 85.80 |
| 984 | Airgas | 8,468.31 | 0.00 | 115.33 |
| 985 | Metalwest LLC | 84,188.18 | 0.00 | 1,146.55 |
| 986 | Waste Management of Lake Charles | 1,593.54 | 0.00 | 21.70 |
| 987 | Reprographic Consu | 48.88 | 0.00 | 0.67 |
| 988 | Steelmax | 4,359.65 | 0.00 | 59.37 |
| 989 | Steel Coatings Inc | 6,869.92 | 0.00 | 93.56 |
| 990 | Steel Coatings Inc | 180.85 | 0.00 | 2.46 |
| 991 | Steel Coatings Inc | 878.58 | 0.00 | 11.97 |
| 992 | Steel Coatings Inc | 370.86 | 0.00 | 5.05 |
| 993 | Steel Coatings Inc | 564.36 | 0.00 | 7.69 |
| 994 | Steel Coatings Inc | 220.64 | 0.00 | 3.00 |
| 995 | Division Five Steel Copr | 60,149.58 | 0.00 | 819.17 |
| 996 | Unlimited Electrical | 32,202.21 | 0.00 | 438.56 |
| 997 | Louis Haak Sr. DBA Haak's Game Mgt. | 7,189.03 | 0.00 | 97.91 |
| 998 | Komp Horticultural Svc | 1,085.68 | 0.00 | 14.79 |
| 999 | Hawkes & Associates | 1,685.99 | 0.00 | 22.96 |
| 1000 | Mahoning Valley | 500.85 | 0.00 | 6.82 |
| 1001 | Mutual Propane and Gas | 213.07 | 0.00 | 2.90 |
| 1002 | Scott Specialy Gases, Inc | 4,632.74 | 0.00 | 63.09 |
| 1003 | Dynamic Dock & Door | 20,510.00 | 0.00 | 279.32 |
| 1005 | Centimark Corporation | 31,679.56 | 0.00 | 431.44 |
| 1006 | Baloons and Bears | 245.39 | 0.00 | 3.34 |
| 1007 | Steve Guminey | 12,799.50 | 0.00 | 174.32 |
| 1008 | Maverick Electric | 2,400.00 | 0.00 | 32.69 |
| 1009 | Superior Support Company | 0.00 | 0.00 | 0.00 |
| 1010 | J.L. WINGERT CO. | 167.71 | 0.00 | 2.28 |

| 1011 | Mingle & Elrod | 9,800.00 | 0.00 | 133.47 |
|---|---|---|---|---|
| 1014 | Four Seasons, Inc | 12,941.58 | 0.00 | 176.25 |
| 1015 | Busby & Associates | 6,300.00 | 0.00 | 85.80 |
| 1016 | William Powell | 175,942.00 | 0.00 | 2,396.14 |
| 1017 | Hauling Solutions Inc | 3,154.95 | 0.00 | 42.97 |
| 1019 | CRS Commercial Roof Specialties | 13,600.00 | 0.00 | 185.22 |
| 1020 | Angelle Concrete | 76,858.52 | 0.00 | 1,046.73 |
| 1021 | Reprographic Consultants | 7,738.23 | 0.00 | 105.39 |
| 1022 | Groves Radiator Service | 369.60 | 0.00 | 5.03 |
| 1023 | kaco, Inc | 15,349.72 | 0.00 | 209.05 |
| 1024 | Wallbusters Inc | 2,450.00 | 0.00 | 33.37 |
| 1025 | Enviornmenatl Soils | 574.28 | 0.00 | 7.82 |
| 1026 | Firethorne, Inc. | 30,630.00 | 0.00 | 417.15 |
| 1027 | Ken Hester CCS | 85.00 | 0.00 | 1.16 |
| 1028 | Dave Riddle Electric | 60,717.00 | 0.00 | 826.90 |
| 1029 | Susan D. Purifoy | 206.25 | 0.00 | 2.81 |
| 1030 | Aalborg Industries Inc | 0.00 | 0.00 | 0.00 |
| 1033U | Department of the Treasury IRS | 15,215.57 | 0.00 | 207.22 |
| 1036 | Cressco Rental | 5,572.84 | 0.00 | 75.90 |
| 1037 | M Weeks Laboratory Testing | 1,075.00 | 0.00 | 14.64 |
| 1038 | Sherwin Williams Co The | 2,633.79 | 0.00 | 35.87 |
| 1039 | Richardson Fl. Covering | 14,440.00 | 0.00 | 196.66 |
| 1040 | MWW Group | 0.00 | 0.00 | 0.00 |
| 1041 | Metal Building Components | 2,223.45 | 0.00 | 30.28 |
| 1042 | Fisher Scientific | 3,676.35 | 0.00 | 50.07 |
| 1043 | Richardson Fl. Covering | 27,300.00 | 0.00 | 371.80 |
| 1044 | Tell Steel Inc | 402.52 | 0.00 | 5.48 |
| 1045 | Sign World, Inc | 2,691.00 | 0.00 | 36.65 |
| 1046 | Bogel Sales Inc | 0.00 | 0.00 | 0.00 |
| 1049 | Childrens Construction Specialties | 950.00 | 0.00 | 12.94 |
| 1050 | Rex Reliable | 1,408.83 | 0.00 | 19.19 |
| 1051 | Williams Communications | 1,307.31 | 0.00 | 17.80 |
| 1052 | Hocutt Inc. | 0.00 | 0.00 | 0.00 |

| 1053 | Metal Supply, Inc | 720.73 | 0.00 | 9.82 |
| 1054 | Certified Fence Company | 5,049.33 | 0.00 | 68.77 |
| 1055 | Advance Auto Parts | 193.01 | 0.00 | 2.63 |
| 1056 | Bailey & Roberts Flooring America | 15,985.00 | 0.00 | 217.70 |
| 1057 | First Federal Leasing | 0.00 | 0.00 | 0.00 |
| 1058 | Northeast Ohio Natural Gas | 0.00 | 0.00 | 0.00 |
| 1059 | VOID | 0.00 | 0.00 | 0.00 |
| 1060 | D. Dietrich Associates, Inc | 926.00 | 0.00 | 12.61 |
| 1061 | McCauley Metal Inc. | 3,790.00 | 0.00 | 51.62 |
| 1063 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1064 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1065 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1066 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1067 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1068 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1069 | Computer Engineering Inc | 912.00 | 0.00 | 12.42 |
| 1077 | AMPLICON, INC. | 19,726.68 | 0.00 | 268.66 |
| 1078 | AMPLICON, INC. | 19,726.68 | 0.00 | 268.66 |
| 1079 | AMPLICON, INC. | 12,367.19 | 0.00 | 168.43 |
| 1080 | AMPLICON, INC. | 12,367.19 | 0.00 | 168.43 |
| 1081 | AMPLICON, INC. | 23,000.00 | 0.00 | 313.24 |
| 1082 | AMPLICON, INC. | 23,000.00 | 0.00 | 313.24 |
| 1084 | USF Surface Preparation | 1,506.56 | 0.00 | 20.52 |
| 1085 | Prime Equipment | 3,025.19 | 0.00 | 41.20 |
| 1087 | NES Industrial Services | 103.07 | 0.00 | 1.40 |
| 1088 | Prime Equipment | 153.20 | 0.00 | 2.09 |
| 1089 | Prime Equipment | 287.16 | 0.00 | 3.91 |
| 1090 | Prime Equipment | 313.93 | 0.00 | 4.28 |
| 1091 | Amplicon, Inc | 0.00 | 0.00 | 0.00 |
| 1092 | Liberty Mutual Group | 0.00 | 0.00 | 0.00 |
| 1094 | Sweco | 756.98 | 0.00 | 10.31 |
| 1095 | The Work Connection | 7,806.68 | 0.00 | 106.32 |
| 1096 | Rex Trucking | 3,855.41 | 0.00 | 52.51 |

| 1097 | Woodland Heights | 104.20 | 0.00 | 1.42 |
| 1098 | Allied Truck Leasing | 6,802.83 | 0.00 | 92.65 |
| 1099 | DB Roberts | 1,006.00 | 0.00 | 13.70 |
| 1100 | QC Inc | 1,732.00 | 0.00 | 23.59 |
| 1101 | National Welders Supply | 7,097.06 | 0.00 | 96.65 |
| 1102 | Elliot & Frantz | 0.00 | 0.00 | 0.00 |
| 1103 | William Shoemaker | 8,135.00 | 0.00 | 110.79 |
| 1104 | Oil Etc | 1,890.66 | 0.00 | 25.75 |
| 1105 | All American Fire Protection | 9,017.06 | 0.00 | 122.80 |
| 1106 | Labor Ready, Inc. | 17,707.60 | 0.00 | 241.16 |
| 1107 | PLASTIC FUSION FABRICATORS INC | 8,743.75 | 0.00 | 119.08 |
| 1108 | Fleet Fueling | 44,766.76 | 0.00 | 609.68 |
| 1109 | MCGINNIS, MICHAEL E. | 12,500.00 | 0.00 | 170.24 |
| 1110 | HILL, MATTHEW D. | 0.00 | 0.00 | 0.00 |
| 1111 | BOTTOM LINE ADVISORS, INC. | 0.00 | 0.00 | 0.00 |
| 1112 | American Tower Corp | 454.00 | 0.00 | 6.18 |
| 1113 | Accountemps | 1,422.00 | 0.00 | 19.37 |
| 1114 | Huffy Paving | 3,150.00 | 0.00 | 42.90 |
| 1115 | Public Service Company of Colorado | 367.37 | 0.00 | 5.00 |
| 1116 | Sunbelt Rentals | 11,349.33 | 0.00 | 154.57 |
| 1117 | Stewarts Porta | 359.15 | 0.00 | 4.89 |
| 1118 | Motion Industries Inc. | 3,743.52 | 0.00 | 50.98 |
| 1119 | Metrocall | 1,014.68 | 0.00 | 13.82 |
| 1120 | United Parcel Service | 439.52 | 0.00 | 5.99 |
| 1121 | United Parcel Service | 160.29 | 0.00 | 2.18 |
| 1122 | United Parcel Service | 530.34 | 0.00 | 7.22 |
| 1123 | Metrolina Waste, Inc | 2,245.61 | 0.00 | 30.58 |
| 1124 | Fisher's Welding | 0.00 | 0.00 | 0.00 |
| 1125 | Fisher's Welding | 32,350.00 | 0.00 | 440.57 |
| 1126 | United Parcel Service | 3,715.67 | 0.00 | 50.60 |
| 1127 | United Parcel Service | 387.74 | 0.00 | 5.28 |
| 1128 | United Parcel Service | 3,009.92 | 0.00 | 40.99 |
| 1129 | American Express Travel Related | 19,452.94 | 0.00 | 264.93 |

| 1130 | American Express Travel Related | 0.00 | 0.00 | 0.00 |
|------|--------------------------------|------|------|------|
| 1131 | American Express Travel Related | 17,794.86 | 0.00 | 242.35 |
| 1132 | Campbellsville Industries | 18,308.99 | 0.00 | 249.35 |
| 1133 | Reynolds Pipe and Supply | 1,391.90 | 0.00 | 18.96 |
| 1134 | REYNOLDS PIPE & SUPPLY | 0.00 | 0.00 | 0.00 |
| 1135 | Kaselaan & D Angelo Associates | 0.00 | 0.00 | 0.00 |
| 1136 | Burrus Contractors Supply | 31.05 | 0.00 | 0.42 |
| 1137 | Burrus Contractors Supply | 0.00 | 0.00 | 0.00 |
| 1138 | Burrus Contractors Supply | 299.90 | 0.00 | 4.08 |
| 1139 | Burrus Contractors Supply | 52.50 | 0.00 | 0.71 |
| 1140 | Burrus Contractors Supply | 65.32 | 0.00 | 0.89 |
| 1141 | Burrus Contractors Supply | 28.20 | 0.00 | 0.38 |
| 1148U | Louisiana Department of Labor | 23.35 | 0.00 | 0.32 |
| 1150 | Copper & Brass sales | 33,840.29 | 0.00 | 460.87 |
| 1151U | Louisiana Department of Revenue | 12.50 | 0.00 | 0.17 |
| 1152 | AGA Gas Inc. | 2,182.87 | 0.00 | 29.73 |
| 1153 | Pitney Bowes Credit Corporation | 3,045.00 | 0.00 | 41.47 |
| 1154 | Republic Waste | 1,354.48 | 0.00 | 18.45 |
| 1156 | Williams Scotsman, Inc. | 565.32 | 0.00 | 7.70 |
| 1157 | Williams Scotsman, Inc. | 555.10 | 0.00 | 7.56 |
| 1158 | Commissioner of the Dept of Taxation | 927.70 | 0.00 | 12.63 |
| 1160 | NYS Department of Taxation and Finance | 908.78 | 0.00 | 12.38 |
| 1161U | West Virginia State Tax Division | 160.00 | 0.00 | 2.18 |
| 1162U | West Virginia State Tax Division | 160.00 | 0.00 | 2.18 |
| 1163 | Professional Electric | 2,510.89 | 0.00 | 34.20 |
| 1164 | Lagco Inc | 104,553.00 | 0.00 | 1,423.90 |
| 1165 | American Express Travel Related | 16,439.56 | 0.00 | 223.89 |
| 1166 | MedCentral Ohc | 1,795.00 | 0.00 | 24.45 |
| 1167 | Rebis | 7,295.00 | 0.00 | 99.35 |
| 1168 | Dew Oil | 3,950.85 | 0.00 | 53.81 |
| 1169 | Summers Electric Co | 37,998.00 | 0.00 | 517.49 |
| 1170 | Watlow Electric | 13,662.42 | 0.00 | 186.07 |
| 1173 | Pitt Ohio Express | 114.45 | 0.00 | 1.56 |

| 1174 | Pitt Ohio Express | 124.15 | 0.00 | 1.69 |
| 1175 | Pitt Ohio Express | 623.26 | 0.00 | 8.49 |
| 1176 | Winstar | 25,547.69 | 0.00 | 347.93 |
| 1177 | Waste Management | 19,927.92 | 0.00 | 271.40 |
| 1178 | Myers Septic Tank Cleaning Service | 766.00 | 0.00 | 10.43 |
| 1179 | Nordan Smith | 950.09 | 0.00 | 12.94 |
| 1180 | Barry J. Gammons | 3,133.15 | 0.00 | 42.67 |
| 1181 | Xerox Corporation | 18,670.01 | 0.00 | 254.27 |
| 1182 | Patrick Industries | 11,698.45 | 0.00 | 159.32 |
| 1183U | State of Washington | 335.94 | 0.00 | 4.58 |
| 1184 | Landstar Ranger | 1,188.00 | 0.00 | 16.18 |
| 1185 | Huff Electrical & Maintenance | 0.00 | 0.00 | 0.00 |
| 1186 | Louisiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 1187 | Louisiana Department of Revenue | 3,820.65 | 0.00 | 52.03 |
| 1188 | Northeast Service & Inspection Inc | 4,000.00 | 0.00 | 54.48 |
| 1189 | Cincinnati Bell Telephone | 51.34 | 0.00 | 0.70 |
| 1190U | Commissioner of the Dept of Taxation | 7,037.11 | 0.00 | 95.84 |
| 1191U | NYS Dept of Taxation | 0.00 | 0.00 | 0.00 |
| 1192 | Budget Rent a Car | 1,157.22 | 0.00 | 15.76 |
| 1193 | Amada Engineering | 10,918.49 | 0.00 | 148.70 |
| 1194 | Wesco | 2,190.42 | 0.00 | 29.83 |
| 1196U | State of Louisiana | 92.75 | 0.00 | 1.26 |
| 1198 | Motion Industries Inc. | 1,645.24 | 0.00 | 22.41 |
| 1199 | Skill Staffing Services | 51.94 | 0.00 | 0.71 |
| 1200 | Skill Staffing Services | 106.00 | 0.00 | 1.44 |
| 1201 | Skill Staffing Services | 437.78 | 0.00 | 5.96 |
| 1202 | Skill Staffing Services | 58.30 | 0.00 | 0.79 |
| 1203 | Skill Staffing Services | 323.30 | 0.00 | 4.40 |
| 1204 | Skill Staffing Services | 901.00 | 0.00 | 12.27 |
| 1205 | Skill Staffing Services | 318.00 | 0.00 | 4.33 |
| 1206 | Skill Staffing Services | 166.42 | 0.00 | 2.27 |
| 1207 | Skill Staffing Services | 1,552.90 | 0.00 | 21.15 |
| 1208 | Skill Staffing Services | 4,020.58 | 0.00 | 54.76 |

| 1209 | Skill Staffing Services | 2,394.54 | 0.00 | 32.61 |
|---|---|---|---|---|
| 1210 | Skill Staffing Services | 4,515.60 | 0.00 | 61.50 |
| 1211 | Skill Staffing Services | 84.80 | 0.00 | 1.15 |
| 1212 | Skill Staffing Services | 487.60 | 0.00 | 6.64 |
| 1213 | Skill Staffing Services | 280.90 | 0.00 | 3.83 |
| 1214 | Skill Staffing Services | 296.80 | 0.00 | 4.04 |
| 1215 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1216 | Skill Staffing Services | 2,056.40 | 0.00 | 28.01 |
| 1217 | Cox Louisiana Telecom | 11,855.14 | 0.00 | 161.45 |
| 1218 | Graybar Electric Company, Inc. | 0.00 | 0.00 | 0.00 |
| 1222 | Guy M. Turner | 460.00 | 0.00 | 6.26 |
| 1223 | USF Holland Inc | 5,898.62 | 0.00 | 80.33 |
| 1224 | Iron Mountain | 1,149.32 | 0.00 | 15.65 |
| 1225 | LV Finishing | 5,665.00 | 0.00 | 77.15 |
| 1226 | United Insulation | 3,155.00 | 0.00 | 42.97 |
| 1227 | GBS Printed Products | 0.00 | 0.00 | 0.00 |
| 1228 | American Express Travel Related | 17,938.06 | 0.00 | 244.30 |
| 1229 | Transport Int'l Pool | 2,422.50 | 0.00 | 32.99 |
| 1230 | Louisiana Department of Revenue | 92.75 | 0.00 | 1.26 |
| 1231 | CT Corporation System | 919.15 | 0.00 | 12.52 |
| 1232 | Ryder Shared Services | 677.58 | 0.00 | 9.23 |
| 1233 | Research & Analytical Labs | 2,565.00 | 0.00 | 34.93 |
| 1235 | Waste Management | 502.32 | 0.00 | 6.84 |
| 1236 | De Lange Landen | 0.00 | 0.00 | 0.00 |
| 1237 | De Lange Landen | 14,471.17 | 0.00 | 197.08 |
| 1238 | AI Credit | 0.00 | 0.00 | 0.00 |
| 1240 | ZEP Manufacturing | 118.74 | 0.00 | 1.62 |
| 1241 | AAA Cooper | 2,733.81 | 0.00 | 37.23 |
| 1242 | Parkinson Assoicates | 3,582.37 | 0.00 | 48.79 |
| 1243 | Dickinson Wright PLLC | 5,486.64 | 0.00 | 74.72 |
| 1244 | AGA Gas Inc. | 29,971.01 | 0.00 | 408.17 |
| 1245 | Childrens Products | 558.75 | 0.00 | 7.61 |
| 1246U | State of Washington | 75.62 | 0.00 | 1.03 |

| 1247 | HSS Rental | 227.31 | 0.00 | 3.10 |
| 1248 | Jeffers Crane Service | 700.00 | 0.00 | 9.53 |
| 1249 | United Rentals | 43,308.07 | 0.00 | 589.81 |
| 1250 | United Rentals | 31,909.00 | 0.00 | 434.57 |
| 1251 | Pest Management SE | 4,643.50 | 0.00 | 63.24 |
| 1252 | GM Electrical Sales | 0.00 | 0.00 | 0.00 |
| 1253 | Robert J Young Co. Inc | 1,949.10 | 0.00 | 26.54 |
| 1254 | Hertz Equipment Rental | 24,078.32 | 0.00 | 327.92 |
| 1255 | Hertz Equipment Rental | 11,313.82 | 0.00 | 154.08 |
| 1256 | Hertz Equipment Rental | 8,197.21 | 0.00 | 111.64 |
| 1257 | Hertz Equipment Rental | 19,364.82 | 0.00 | 263.73 |
| 1258 | Provosty, Sadler & Delanay | 691.59 | 0.00 | 9.42 |
| 1259 | Sentry Supply | 18,862.14 | 0.00 | 256.88 |
| 1260 | Ohio Enviornmental Protection | 189.66 | 0.00 | 2.58 |
| 1261 | Bottom Line Advisors Inc | 0.00 | 0.00 | 0.00 |
| 1262 | Baldor Electric | 9,679.74 | 0.00 | 131.83 |
| 1263 | Callahan | 7,240.95 | 0.00 | 98.61 |
| 1264 | Washington Gas | 0.00 | 0.00 | 0.00 |
| 1265 | Chambers Templeton Cashiola | 3,681.08 | 0.00 | 50.13 |
| 1266 | Sherwin Williams Co. | 80,309.49 | 0.00 | 1,093.73 |
| 1267 | A&A Manufacturing Co. Inc. | 0.00 | 0.00 | 0.00 |
| 1268 | OCV Control Valves | 254.17 | 0.00 | 3.46 |
| 1269 | Associates Capital Bank | 933.91 | 0.00 | 12.72 |
| 1271 | Construction Data Corporation | 214.65 | 0.00 | 2.92 |
| 1273 | Tennessee Dept of Labor | 0.00 | 0.00 | 0.00 |
| 1274 | Milan Express Co | 2,010.90 | 0.00 | 27.39 |
| 1275 | Brambles Gulf Coas | 10,669.29 | 0.00 | 145.30 |
| 1276 | IOS Capital | 23,939.32 | 0.00 | 326.03 |
| 1277 | Regen Capital I Inc | 38,234.02 | 0.00 | 520.71 |
| 1278 | Buell, Dewtt Patrick | 0.00 | 0.00 | 0.00 |
| 1279 | Canon Financial Services | 0.00 | 0.00 | 0.00 |
| 1280 | Skill Staffing Services | 3,033.19 | 0.00 | 41.31 |
| 1281 | Skill Staffing Services | 386.90 | 0.00 | 5.27 |

| 1282 | Skill Staffing Services | 305.28 | 0.00 | 4.16 |
|---|---|---|---|---|
| 1283 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1284 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1285 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1286 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1287 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1288 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1289 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1290 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1291 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1292 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1293 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1294 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1295 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1296 | Concrete Paver Systems | 0.00 | 0.00 | 0.00 |
| 1297 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1298 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1299 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1300 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1301 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1302 | SKILL STAFFING SERVICES | 58.30 | 0.00 | 0.79 |
| 1303 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1304 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1305 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1306 | C&D Commercial Masonry, Inc | 153,827.00 | 0.00 | 2,094.96 |
| 1307 | Day Labor | 4,354.26 | 0.00 | 59.30 |
| 1308 | ACF Tarp and Awning | 1,299.00 | 0.00 | 17.69 |
| 1309 | Statewide Paving | 1,750.00 | 0.00 | 23.83 |
| 1310 | Orbis | 58,083.36 | 0.00 | 791.03 |
| 1311 | Reynolds Aluminum Supply | 3,538.29 | 0.00 | 48.19 |
| 1312 | Gorman Company | 22,672.24 | 0.00 | 308.77 |
| 1313 | Final Touches Cleaning | 15,215.05 | 0.00 | 207.21 |
| 1314 | General Motors Corporation | 0.00 | 0.00 | 0.00 |

| 1315 | General Motors Corporation | 0.00 | 0.00 | 0.00 |
|------|-----------------------------|------|------|------|
| 1316 | General Motors Corporation | 0.00 | 0.00 | 0.00 |
| 1317 | Morton Powder Coatings | 6,586.04 | 0.00 | 89.69 |
| 1318 | Missouri Dept of Revenue | 1,250.00 | 0.00 | 17.02 |
| 1319 | Missouri Dept of Revenue | 5,163.61 | 0.00 | 70.32 |
| 1320 | Casa Interiors Inc | 0.00 | 0.00 | 0.00 |
| 1321 | Nalco Chemical Companyy | 0.00 | 0.00 | 0.00 |
| 1322 | Nalco Chemical Companyy | 16,057.45 | 0.00 | 218.69 |
| 1323 | Maureen Steffes | 4,333.33 | 0.00 | 59.02 |
| 1324 | OG+E Enterprises | 259.75 | 0.00 | 3.54 |
| 1326 | Pitney Bowes Credit Corporation | 102.48 | 0.00 | 1.40 |
| 1327 | Yellow Freight Systems | 554.27 | 0.00 | 7.55 |
| 1328 | State Street Residences Ltd | 0.00 | 0.00 | 0.00 |
| 1329 | GLO Holdings, LTD | 0.00 | 0.00 | 0.00 |
| 1330 | GA Dallas, Inc | 0.00 | 0.00 | 0.00 |
| 1331 | Live Oak Lofts, LP | 0.00 | 0.00 | 0.00 |
| 1332 | Est End Lofts LTD | 0.00 | 0.00 | 0.00 |
| 1333 | State Street Townhomes LTD | 0.00 | 0.00 | 0.00 |
| 1334 | Worldcom Inc. & Subsidiaries | 3,241.59 | 0.00 | 44.15 |
| 1336 | Houston Metro Electric | 0.00 | 0.00 | 0.00 |
| 1337 | Joseph De Franco | 0.00 | 0.00 | 0.00 |
| 1338 | Advanced Foundation Repair | 439,689.78 | 0.00 | 5,988.11 |
| 1339 | Alabama Power Company | 347.25 | 0.00 | 4.73 |
| 1340 | Safeco Credit | 12,192.66 | 0.00 | 166.05 |
| 1341 | Safeco Credit | 0.00 | 0.00 | 0.00 |
| 1342 | Casie Ecology Oil Salvage | 0.00 | 0.00 | 0.00 |
| 1343 | Rezultz, Inc. | 62,500.00 | 0.00 | 851.18 |
| 1344 | Casie Ecology Oil Salvage | 0.00 | 0.00 | 0.00 |
| 1345 | Casie Ecology Oil Salvage | 0.00 | 0.00 | 0.00 |
| 1346 | Coastal Air Balance Inc | 1,440.00 | 0.00 | 19.61 |
| 1347 | Rezultz, Inc. | 0.00 | 0.00 | 0.00 |
| 1348 | G&W Construction Services Inc | 288,333.30 | 0.00 | 3,926.79 |
| 1349 | Ford Motor Credit Company | 15,752.91 | 0.00 | 214.54 |

| 1350 | Ford Motor Credit Company | 26,628.04 | 0.00 | 362.65 |
| 1351 | Omega Engineering | 1,862.27 | 0.00 | 25.36 |
| 1352 | One Source | 1,472.90 | 0.00 | 20.06 |
| 1353 | Eastex Glass & Mirror | 5,673.86 | 0.00 | 77.27 |
| 1354 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1355 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1356 | State Street Townhomes LTD | 0.00 | 0.00 | 0.00 |
| 1357 | State Street Townhomes LTD | 0.00 | 0.00 | 0.00 |
| 1358 | Southern Countries Lubricants LLC | 130.61 | 0.00 | 1.78 |
| 1359 | Belvedere Condominiums, LP | 0.00 | 0.00 | 0.00 |
| 1360 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1361 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1362 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1363 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1364 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1365 | General Motors Corp | 0.00 | 0.00 | 0.00 |
| 1366 | Verio | 1,282.94 | 0.00 | 17.47 |
| 1367 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1368 | Skill Staffing Services | 0.00 | 0.00 | 0.00 |
| 1369 | American Jet International | 0.00 | 0.00 | 0.00 |
| 1370 | Silver State Disposal Service | 2,177.60 | 0.00 | 29.66 |
| 1371 | Associates Capital Bank | 3,067.62 | 0.00 | 41.78 |
| 1373 | Industrial Metals | 635,604.04 | 0.00 | 8,656.25 |
| 1374 | Industrial Metals | 0.00 | 0.00 | 0.00 |
| 1375 | Medac Health Services PA | 89.00 | 0.00 | 1.21 |
| 1376 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1377 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1378 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1379 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1380 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1381 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1382 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1383 | General Motors Corp. | 0.00 | 0.00 | 0.00 |

| 1384 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
|------|----------------------|------|------|------|
| 1385 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1386 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1387 | General Motors Corp. | 0.00 | 0.00 | 0.00 |
| 1388 | All Phase Electric Supply | 3,597.60 | 0.00 | 49.00 |
| 1389 | HOMEGOODS, INC. | 0.00 | 0.00 | 0.00 |
| 1390 | PGE | 2,210.60 | 0.00 | 30.11 |
| 1391 | LES SCHWAB TIRE CENTERS OF | 226.55 | 0.00 | 3.09 |
| 1392 | COMMUNITY COFFEE CO INC | 69.17 | 0.00 | 0.94 |
| 1393 | METALWEST LLC | 0.00 | 0.00 | 0.00 |
| 1394 | General motors | 0.00 | 0.00 | 0.00 |
| 1395 | Lennox Industries | 51,161.80 | 0.00 | 696.77 |
| 1396 | Wolf & Slatkin, PC | 2,562.05 | 0.00 | 34.89 |
| 1398 | Wolf & Slatkin, PC | 0.00 | 0.00 | 0.00 |
| 1399 | Ross Glass & Aluminum, LLC | 1,575.00 | 0.00 | 21.45 |
| 1405 | ADVANTA BUSINESS SERVICES CORP | 0.00 | 0.00 | 0.00 |
| 1406 | IOS Capital | 7,154.41 | 0.00 | 97.44 |
| 1407 | IOS Capital | 281.82 | 0.00 | 3.84 |
| 1408 | Canterbury Stuber | 0.00 | 0.00 | 0.00 |
| 1409 | Prudential Overall Supply | 0.00 | 0.00 | 0.00 |
| 1410 | IKON Office Solutions | 5,357.24 | 0.00 | 72.96 |
| 1411 | A.I. Credit | 0.00 | 0.00 | 0.00 |
| 1412 | Brambles Gulf Coas | 693.35 | 0.00 | 9.44 |
| 1413 | HARMON CONSTRUCTION | 11,692.66 | 0.00 | 159.24 |
| 1414 | ACTION CONTRACT SERVICES INC. | 378.79 | 0.00 | 5.16 |
| 1415 | VINCENT METAL GOODS | 11,123.76 | 0.00 | 151.49 |
| 1416 | BUILDING SPECIALTIES | 17,483.41 | 0.00 | 238.11 |
| 1417 | MSC INDUSTRIAL SUPPLY CO. | 1,590.61 | 0.00 | 21.66 |
| 1418 | SOUTHWESTERN BELL | 367.60 | 0.00 | 5.01 |
| 1419 | VINCENT METAL GOODS | 0.00 | 0.00 | 0.00 |
| 1420 | AMERICAN EXPRESS TRAVEL RELATED | 36,782.77 | 0.00 | 500.94 |
| 1421 | AMERICAN EXPRESS TRAVEL RELATED | 17,531.88 | 0.00 | 238.77 |

| 1422 | KINKO'S INC. | 305.97 | 0.00 | 4.17 |
| 1423 | MCKESSON WATER | 486.60 | 0.00 | 6.63 |
| 1424 | VENATOR GROUP INC. | 24,158.00 | 0.00 | 329.01 |
| 1425 | ALLIED ELECTRONICS, INC. | 1,415.28 | 0.00 | 19.27 |
| 1426 | LANDSTAR-RANGER | 3,578.00 | 0.00 | 48.73 |
| 1427 | O'NEAL STEEL, INC. | 0.00 | 0.00 | 0.00 |
| 1428 | ADT SECURITY SERVICES | 2,239.76 | 0.00 | 30.50 |
| 1429 | OHIO BUREAU OF WORKERS COMPENSATION | 60.96 | 0.00 | 0.83 |
| 1432U | MISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION | 162.58 | 0.00 | 2.21 |
| 1433 | WILLIAMS SCOTSMAN, INC. | 266.36 | 0.00 | 3.63 |
| 1437 | DUKE ENERGY CORPORATION | 731.97 | 0.00 | 9.97 |
| 1438 | ADVANTA BUSINESS SERVICES CORP | 0.00 | 0.00 | 0.00 |
| 1439 | STANDARD METAL SERVICE EULER | 10,418.97 | 0.00 | 141.90 |
| 1440 | RHI MANAGEMENT RESOURCES | 3,290.00 | 0.00 | 44.81 |
| 1441 | ORIX CREDIT ALLIANCE, INC. | 0.00 | 0.00 | 0.00 |
| 1443 | GRAINGER | 2,049.46 | 0.00 | 27.91 |
| 1445 | STATE OF MICHIGAN DEPT OF TREASURY | 272.50 | 0.00 | 3.71 |
| 1447 | SEW-EURODRIVE INCORPORATED | 1,798.18 | 0.00 | 24.49 |
| 1449 | TEXAS NATURAL RESOURCE CONSERVATION COMMISSSION | 226.00 | 0.00 | 3.08 |
| 1450U | LOUISIANA DEPARTMENT OF REVENUE | 1,238.39 | 0.00 | 16.87 |
| 1452U | LOUISIANA DEPARTMENT OF REVENUE | 4,619.50 | 0.00 | 62.91 |
| 1454 | CPL DEBTOR | 98.62 | 0.00 | 1.34 |
| 1455U | LOUISIANA DEPARTMENT OF REVENUE | 3,496.30 | 0.00 | 47.62 |
| 1457 | SIGNA STORTECH SYSTEMS, INC. | 12,763.56 | 0.00 | 173.83 |
| 1458 | RAMADA INN-CLEMSON | 19,294.52 | 0.00 | 262.77 |
| 1459 | TXU ELECTRIC COMPANY | 3,954.94 | 0.00 | 53.86 |
| 1461 | CRS COMMERCIAL ROOF SPECIALISTS, | 44,656.50 | 0.00 | 608.17 |

| 1462 | IOS CAPITAL | 2,350.50 | 0.00 | 32.01 |
| 1464 | FARWEST STEEL CORPORATION | 459.45 | 0.00 | 6.26 |
| 1465 | REES PLATING COMPANY, INC. | 17,662.24 | 0.00 | 240.54 |
| 1466 | AMERICAN FREIGHTWAYS -REVENUE | 703.49 | 0.00 | 9.58 |
| 1467 | W. KELLY ELECTRIC CO., INC. | 4,693.60 | 0.00 | 63.92 |
| 1468 | SCOTT CONSTRUCTION COMPANY | 5,854.40 | 0.00 | 79.73 |
| 1470 | NORLIFT OF OREGON | 8,104.84 | 0.00 | 110.38 |
| 1471 | POLYCHEM INDUSTRIES, INC. | 715.10 | 0.00 | 9.74 |
| 1472 | ALL STAR TEMPORARIES OF VIRGINIA, INC. | 31,146.12 | 0.00 | 424.18 |
| 1473 | HMM INVESTMENTS I, LLC | 0.00 | 0.00 | 0.00 |
| 1474 | ELITE CABINET CORP., INC. | 17,686.22 | 0.00 | 240.87 |
| 1475 | FIDELITY LEASING INC | 0.00 | 0.00 | 0.00 |
| 1476 | FIDELITY LEASING INC 1255 WRIGHTS LANE WEST CHESTER, PA 1938 | 0.00 | 0.00 | 0.00 |
| 1478 | STATE OF MICHIGAN DEPT OF TREASURY | 3,750.00 | 0.00 | 51.07 |
| 1481 | AMERICAN AUTOMATIC SPRINKLER INC. | 25,283.79 | 0.00 | 344.34 |
| 1482 | CT CORPORATION SYSTEM | 4,515.32 | 0.00 | 61.49 |
| 1483 | TAOSWEST, LLC | 445,056.90 | 0.00 | 6,061.20 |
| 1484 | G-H PLUMBING CONTRACTORS, INC. | 146,586.00 | 0.00 | 1,996.35 |
| 1485 | USF HOLLAND INC. | 2,699.45 | 0.00 | 36.76 |
| 1486 | J.L. LAWSON CO., INC | 1,149.66 | 0.00 | 15.66 |
| 1487 | Rain for Rent | 1,095.53 | 0.00 | 14.92 |
| 1488 | ORIX CREDIT ALLIANCE | 0.00 | 0.00 | 0.00 |
| 1489U | LOUISIANA DEPARTMENT OF REVENUE | 92.75 | 0.00 | 1.26 |
| 1490 | THYSSEN DOVER ELEVATOR | 2,689.35 | 0.00 | 36.63 |
| 1491 | MAINSTAY SUITES | 12,586.85 | 0.00 | 171.42 |
| 1492 | FABRAL, INC. | 16,522.56 | 0.00 | 225.02 |
| 1493 | XEROX CORPORATION | 2,748.00 | 0.00 | 37.42 |
| 1494 | XEROX CORPORATION | 3,073.48 | 0.00 | 41.86 |
| 1495 | FABRAL, INC. | 0.00 | 0.00 | 0.00 |
| 1497 | KELLY SERVICES, INC. | 746.05 | 0.00 | 10.16 |

| 1498 | MUSTANG RENTAL SERVICES | 1,487.95 | 0.00 | 20.26 |
| 1499 | GRAINGER | 2,570.70 | 0.00 | 35.01 |
| 1500 | SOUTHERN CALIFORNIA EDISON COMPANY | 7,357.92 | 0.00 | 100.21 |
| 1502U | COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPL | 352.00 | 0.00 | 4.79 |
| 1503 | FINANCIAL PACIFIC LEASING, LLC | 9,200.31 | 0.00 | 125.30 |
| 1504 | REYNOLDS METALS COMPANY | 0.00 | 0.00 | 0.00 |
| 1505 | AKERMAN SENTERFITT & EDISON, | 1,572.86 | 0.00 | 21.42 |
| 1506 | TENNESSEE DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1507 | TENNESSEE DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1508 | SPECIALITY MERCHANDISE CORPORATION | 5,025.17 | 0.00 | 68.44 |
| 1509 | ASSOCIATES CAPITAL BANK D/B/A OFFICE DEPOT CREDIT PLAN P.O. | 361.34 | 0.00 | 4.92 |
| 1510 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1511 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1512 | FEDERAL EXPRESS CORPORATION | 833.45 | 0.00 | 11.35 |
| 1513 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1514 | COMMERCIAL AGENCY, THE | 826.65 | 0.00 | 11.26 |
| 1515 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1516 | WINSTAR-BROADBAND | 10,061.62 | 0.00 | 137.03 |
| 1517 | WILLIAMS SCOTSMAN, INC. | 4,188.79 | 0.00 | 57.05 |
| 1518 | WILLIAMS SCOTSMAN, INC. | 2,247.46 | 0.00 | 30.61 |
| 1519U | COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPL | 238.00 | 0.00 | 3.24 |
| 1520 | WASTE MANAGEMENT | 232.89 | 0.00 | 3.17 |
| 1521 | AMERICAN ELECTRIC POWER COMPANY | 49,979.99 | 0.00 | 680.67 |
| 1522 | VINCENT METAL GOODS | 10,884.90 | 0.00 | 148.24 |
| 1523 | ABB AUTOMATION INC. | 6,450.24 | 0.00 | 87.85 |
| 1524 | CON-WAY TRANSPORTATION | 622.29 | 0.00 | 8.47 |

|  | SERVICES |  |  |  |
|---|---|---|---|---|
| 1525 | VOID | 0.00 | 0.00 | 0.00 |
| 1526 | PARKER HANNIFIN CORPORATION | 39,999.50 | 0.00 | 544.75 |
| 1527 | APPLIED INDUSTRIAL TECHNOLOGIES | 7,055.00 | 0.00 | 96.08 |
| 1528 | APPLIED INDUSTRIAL TECHNOLOGIES | 2,998.23 | 0.00 | 40.83 |
| 1529 | AT&T WIRELESS SERVICES | 33.51 | 0.00 | 0.46 |
| 1530 | COL PALMER INSTRUMENT COMPANY | 356.32 | 0.00 | 4.85 |
| 1531 | NEXTEL COMMUNICATIONS, INC. | 2,741.45 | 0.00 | 37.34 |
| 1532 | OREGONIAN PUBLISHING COMPANY, T | 663.51 | 0.00 | 9.04 |
| 1533 | AT&T WIRELESS SERVICES | 7,388.68 | 0.00 | 100.63 |
| 1534 | AT&T WIRELESS SERVICES | 1,082.28 | 0.00 | 14.74 |
| 1535 | SENTRY SUPPLY INC. | 26,744.06 | 0.00 | 364.23 |
| 1536 | SOUTHWESTERN BELL | 292.86 | 0.00 | 3.99 |
| 1537 | SOUTHWESTERN BELL | 176.59 | 0.00 | 2.40 |
| 1538 | SOUTHWESTERN BELL | 8,813.36 | 0.00 | 120.03 |
| 1539 | CDW COMPUTOR CENTERS, INC. | 7,824.48 | 0.00 | 106.56 |
| 1540 | OLD DOMINION FREIGHT LINE, INC. | 1,850.62 | 0.00 | 25.20 |
| 1543 | LOUISIANA DEPARTMENT OF REVENUE | 190.54 | 0.00 | 2.59 |
| 1544 | JDR CAPITAL CORPORATION | 26,744.06 | 0.00 | 364.23 |
| 1545 | JDR CAPITAL CORPORATION | 0.00 | 0.00 | 0.00 |
| 1547 | PATRICK INDUSTRIES, INC. | 0.00 | 0.00 | 0.00 |
| 1550 | CITICORP/ DEL LEASE INC. | 29,614.85 | 0.00 | 403.32 |
| 1551 | CONWAY-TRANSPORATATION SERVICES | 677.01 | 0.00 | 9.22 |
| 1552 | ABF FREIGHT SYSTEM, INC. | 1,424.15 | 0.00 | 19.40 |
| 1555 | PACIFIC OFFICE AUTOMATION | 493.25 | 0.00 | 6.72 |
| 1556 | PYRAMID FRAMING CONTRACTORS, INC. | 25,958.26 | 0.00 | 353.52 |
| 1557 | EIS, INC. | 6,562.98 | 0.00 | 89.38 |
| 1558 | BE INFORMED, INC. | 1,004.63 | 0.00 | 13.68 |
| 1559 | BABCOCK & WILCOX CO., INC. | 21,250.36 | 0.00 | 289.41 |
| 1560 | WATLOW ELECTRIC MFG. CO. | 13,662.42 | 0.00 | 186.07 |

| 1561 | BE INFORMED, INC. 9005 DARROW RD #2 TWINSBURG, OH 44087-2129 | 0.00 | 0.00 | 0.00 |
|------|------|------|------|------|
| 1562 | ASSOCIATES CAPITAL BANK D/B/A STAPLES CREDIT PLAN | 1,062.97 | 0.00 | 14.48 |
| 1563 | SHILOH STEEL FABRICATORS INC | 4,900.00 | 0.00 | 66.73 |
| 1564 | SAFETY-KLEEN CORPORATION | 78.50 | 0.00 | 1.07 |
| 1565 | SAFETY-KLEEN CORPORATION | 5,590.57 | 0.00 | 76.14 |
| 1566 | NATIONAL BORAD OF BOILER & PRESSURE VESSEL INSPECTORS | 69.15 | 0.00 | 0.94 |
| 1567 | HOU-TRA INTERNATIONAL HVAC DIVISION | 12,306.64 | 0.00 | 167.60 |
| 1568 | SOUTHEASTERN CONTRACTORS, INC. | 28,500.00 | 0.00 | 388.14 |
| 1569 | TRANSMISSION ENGINEERING CO P O BOX 580 1851 N. PENN RD HATF | 0.00 | 0.00 | 0.00 |
| 1570 | A&E LOGISTICS LLC | 5,113.80 | 0.00 | 69.64 |
| 1571 | AIR-SIDE EQUIPMENT, INC. | 1,658.80 | 0.00 | 22.59 |
| 1572 | NORLIFT OF OREGON | 8,104.84 | 0.00 | 110.38 |
| 1573 | ATLANTIC COAST FIRE PROTECTION | 3,250.00 | 0.00 | 44.26 |
| 1574 | BINDER MACHINERY CO. | 66,533.46 | 0.00 | 906.12 |
| 1575U | HORNE, BRIAN K. | 5,283.34 | 0.00 | 71.95 |
| 1576 | AKERMAN SENTERFITT & EDISON, P.A. | 0.00 | 0.00 | 0.00 |
| 1577 | INDUSTRIAL RUBBER & SAFETY | 579.51 | 0.00 | 7.89 |
| 1578 | MCGINNIS, MICHAEL E. | 0.00 | 0.00 | 0.00 |
| 1579 | GRAINGER | 7,998.19 | 0.00 | 108.93 |
| 1580 | WILLIAMS SCOTSMAN, INC. | 570.57 | 0.00 | 7.77 |
| 1581 | LIMBACH COMPANY | 4,248.02 | 0.00 | 57.85 |
| 1582 | LAWSON VALUE FITTING CO | 14,408.10 | 0.00 | 196.22 |
| 1583 | C.A. TURNER CONSTRUCTION COMPANY, | 320.77 | 0.00 | 4.37 |
| 1584 | ASSOCIATES CAPITAL BANK D/B/A OFFICE MAX CREDIT PLAN P.O. BO | 1,799.45 | 0.00 | 24.51 |
| 1585 | FEDERAL EXPRESS CORPORATION ATTN: REVENUE RECOVERY / BANKRUP | 0.00 | 0.00 | 0.00 |
| 1586 | ASSOCIATES CAPITAL BANK D/B/A | 2,358.26 | 0.00 | 32.12 |

| | OFFICE DEPOT CREDIT PLAN | | | |
|---|---|---|---|---|
| 1589 | TENNESSEE DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1590 | GLOBAL COMPUTOR SUPPLIES | 1,004.66 | 0.00 | 13.68 |
| 1591 | FEDERAL EXPRESS CORPORATION | 4,061.06 | 0.00 | 55.31 |
| 1592 | TENNESSEE DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1593U | TENNESSEE DEPARTMENT OF REVENUE | 15.00 | 0.00 | 0.20 |
| 1594 | BURRUS CONTRACTORS SUPPLY | 15.48 | 0.00 | 0.21 |
| 1595 | ASMEINTERNATIONAL | 215.12 | 0.00 | 2.93 |
| 1596 | AALBORG INDUSTRIES, INC. JAMES R. WALCZAK, ESQ MACDONALD LLL | 0.00 | 0.00 | 0.00 |
| 1598 | ST. PAUL FIRE & MARINE INS. CO. MICHELLE V. LARSON, ESQ. AND | 0.00 | 0.00 | 0.00 |
| 1599 | DUKE FLUOR DANIEL | 3,440,949.50 | 0.00 | 46,862.08 |
| 1600 | SONITROL 1975 S.W. SIXTH PORTLAND, OR 97201-5284 | 0.00 | 0.00 | 0.00 |
| 1601 | SOUND SECURITY DBA SONITROL | 888.00 | 0.00 | 12.09 |
| 1602 | YELLOW FREIGHT SYSTEMS | 1,684.75 | 0.00 | 22.94 |
| 1604 | IBM CREDIT CORPORATION | 2,031.00 | 0.00 | 27.66 |
| 1605 | ALASKA CASCADE FINANCIAL SERVICES | 237.95 | 0.00 | 3.24 |
| 1607 | AMERICAN INTERNATIONAL GROUP | 14,827.94 | 0.00 | 201.94 |
| 1609U | STATE OF LOUISIANA | 3,496.30 | 0.00 | 47.62 |
| 1612 | COHEN, SAID C/O KURT M. HEYMAN, ESQ. ELIO BATTISTA, JR. ESQ. | 0.00 | 0.00 | 0.00 |
| 1613 | WEST END HARDWARE C. | 60.79 | 0.00 | 0.83 |
| 1614 | WASTE REMOVAL SERV,LLC | 2,475.00 | 0.00 | 33.71 |
| 1616 | NATIONS RENT | 7,611.00 | 0.00 | 103.65 |
| 1617 | FEDERAL EXPRESS CORPORATION | 16,243.95 | 0.00 | 221.23 |
| 1618 | FEDERAL EXPRESS CORPORATION | 48.67 | 0.00 | 0.66 |
| 1619 | FEDERAL EXPRESS CORPORATION | 3,099.41 | 0.00 | 42.21 |
| 1620 | FEDERAL EXPRESS CORPORATION | 826.72 | 0.00 | 11.26 |
| 1621 | FEDERAL EXPRESS CORPORATION | 4,754.74 | 0.00 | 64.75 |

| 1622 | FEDERAL EXPRESS CORPORATION | 4,061.06 | 0.00 | 55.31 |
| 1623 | FEDERAL EXPRESS CORPORATION | 1,087.54 | 0.00 | 14.81 |
| 1624 | FEDERAL EXPRESS CORPORATION | 9,424.87 | 0.00 | 128.36 |
| 1625 | FEDERAL EXPRESS CORPORATION | 29,729.90 | 0.00 | 404.89 |
| 1627 | XE SYSTEMS INC | 1,032.51 | 0.00 | 14.06 |
| 1628 | GUILFORD COUNTY | 8,276.31 | 0.00 | 112.71 |
| 1629 | XE SYSTEMS INC | 0.00 | 0.00 | 0.00 |
| 1630 | IRON MOUNTAIN RECORDS MANAGEMENT | 2,911.06 | 0.00 | 39.65 |
| 1631 | SABINE POOLS & SPAS | 1,729.06 | 0.00 | 23.55 |
| 1632 | SABINE POOLS & SPAS | 0.00 | 0.00 | 0.00 |
| 1633 | BANK OF NEW YORK, | 87.25 | 0.00 | 1.19 |
| 1634 | PITNEY BOWES CREDIT CORPORATION | 233.43 | 0.00 | 3.18 |
| 1635 | R.T. WELDING & FABRICATION, INC. | 8,000.00 | 0.00 | 108.95 |
| 1636 | NEWARK ELECTRONICS | 1,071.51 | 0.00 | 14.59 |
| 1637 | STATE OF LOUISIANA LOUISIANA DEPT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1639 | STATE OF LOUISIANA LOUISIANA DEPT OF REVENUE | 100.00 | 0.00 | 1.36 |
| 1640U | STATE OF LOUISIANA LOUISIANA DEPT OF REVENUE | 7,106.75 | 0.00 | 96.79 |
| 1644 | A&A MANUFACTURING CO., INC | 12,196.87 | 0.00 | 166.11 |
| 1646U | PROTECTIVE SEALING INC. | 165.00 | 0.00 | 2.25 |
| 1647 | HUSSEY COPPER LTD. | 28,027.36 | 0.00 | 381.70 |
| 1648 | T W METALS, INC. | 65,529.47 | 0.00 | 892.44 |
| 1649 | HUSSEY MARINE ALLOYS LTD. | 134,085.32 | 0.00 | 1,826.10 |
| 1650 | FOOTHILLS ENVIRONMENTAL, INC. | 19,325.00 | 0.00 | 263.19 |
| 1651 | FORD MOTOR CREDIT COMPANY | 4,617.67 | 0.00 | 62.89 |
| 1652 | PYRAMID ENVIRONMENT, INC | 16,560.95 | 0.00 | 225.54 |
| 1653 | NALCO CHEMICAL COMPANY | 46,407.45 | 0.00 | 632.02 |
| 1654 | AMERICAN EXPRESS TRAVEL RELATED SVCS | 4,335.83 | 0.00 | 59.05 |
| 1659 | CSC | 455.00 | 0.00 | 6.20 |
| 1660 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |

| 1661 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
|------|------------------------------|------|------|------|
| 1662 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1663 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1664 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1665 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1666 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1667 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1668 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1669 | AMERICAN EXPRESS TRAVEL RELATED SVCS | 2,687.50 | 0.00 | 36.60 |
| 1670 | LOUISIANA DEPARTMENT OF REVENUE | 100.00 | 0.00 | 1.36 |
| 1676 | STATE OF TENNESSEE -REVENUE | 0.00 | 0.00 | 0.00 |
| 1677 | STATE OF TENNESSEE -REVENUE | 0.00 | 0.00 | 0.00 |
| 1678U | STATE OF CALIFORNIA, EMPLOYMENT DEVELOPMENT DEPT | 741.03 | 0.00 | 10.09 |
| 1680U | CANADA CUSTOMS AND REVENUE AGENCY | 46,249.79 | 0.00 | 629.87 |
| 1681 | M.W. SCHOFIELD CLARK COUNTY ASSESSOR P.O. BOX 551401 LAS VEG | 0.00 | 0.00 | 0.00 |
| 1686 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1687 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1688 | FEDERAL EXPRESS CORPORATION | 4,757.74 | 0.00 | 64.80 |
| 1689 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1690 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1691 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1692 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1693 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| 1694 | FEDERAL EXPRESS CORPORATION | 0.00 | 0.00 | 0.00 |
| E1086 | HMM INVESTMENTS I, LLC | 4,572.40 | 0.00 | 62.27 |
| E1087 | PYRAMID ENVIRONMENTAL, INC | 0.00 | 0.00 | 0.00 |
| E1088 | SPENCER PRODUCTS | 0.00 | 0.00 | 0.00 |
| E1089 | VULCAN MATERIALS COMPANY | 0.00 | 0.00 | 0.00 |
| E1090 | BREISCH & ASSOCIATES | 1,900.00 | 0.00 | 25.88 |
| E1091 | THERMAL R SALES | 0.00 | 0.00 | 0.00 |

| E1092 | SMITH & WHITFIELD OILS | 0.00 | 0.00 | 0.00 |
| E1093 | STORCO | 1,134.00 | 0.00 | 15.44 |
| E1095 | Kraemer Gunite | 8,317.57 | 0.00 | 113.28 |
| E1097 | CENTRAL METER LABORATO | 0.00 | 0.00 | 0.00 |
| E1098 | RAM INDUSTRIAL SERVICES | 0.00 | 0.00 | 0.00 |
| E1099 | GILLESPIE'S ENGINE SERVICE IN | 0.00 | 0.00 | 0.00 |
| E1100 | NORTHEAST OHIO | 4,838.87 | 0.00 | 65.90 |
| E1101 | JAMES POLGAR - COMMISSION (2) | 0.00 | 0.00 | 0.00 |
| E1102 | BLUEBONNET WASTE CONT | 0.00 | 0.00 | 0.00 |
| E1103 | REES PLATING | 0.00 | 0.00 | 0.00 |
| E1104 | ALPHA FENCE | 875.00 | 0.00 | 11.92 |
| E1105 | PYRAMID FARMING CONTRACTORS, INC. | 0.00 | 0.00 | 0.00 |
| E1106 | KEN HUDSON | 0.00 | 0.00 | 0.00 |
| E1107 | L & W SAND AND STONE INC. | 0.00 | 0.00 | 0.00 |
| E1108 | NORLIFT OF OREGON | 0.00 | 0.00 | 0.00 |
| E1109 | LAB SAFETY, INC. | 635.81 | 0.00 | 8.66 |
| E1110 | BUCK'S AUTOMOTIVE | 0.00 | 0.00 | 0.00 |
| E1111 | LARRY'S DISCOUNT LIQUOR | 280.00 | 0.00 | 3.81 |
| E1112 | TRIANGLE METALS INC | 188.36 | 0.00 | 2.57 |
| E1113 | MWP CONTRACTORS, LLC | 0.00 | 0.00 | 0.00 |
| E1114 | DUPREE TIRE CO INC | 0.00 | 0.00 | 0.00 |
| E1116 | SOUTHEASTERN CONTRACTORS, INC. | 0.00 | 0.00 | 0.00 |
| E1117 | SIGNA STORTECH SYSTEMS, INC. | 0.00 | 0.00 | 0.00 |
| E1118 | CANTON CITY BLUEPRINT | 0.00 | 0.00 | 0.00 |
| E1119 | K & L UTILITY SERVICE INC. | 185.00 | 0.00 | 2.52 |
| E1120 | STRAUGHN ELECTRONICS INC | 0.00 | 0.00 | 0.00 |
| E1121U | ROANOKE VALLEY RES. AUTHORITY | 1,908.70 | 0.00 | 25.99 |
| E1122 | SONITROL | 4,366.98 | 0.00 | 59.47 |
| E1123 | BILL WALKER COMPANY, D/B/A WALKER | 0.00 | 0.00 | 0.00 |
| E1124 | OHIO FASTENERS & TOOL | 0.00 | 0.00 | 0.00 |
| E1125 | W.Kelly Electric Company | 0.00 | 0.00 | 0.00 |
| E1126 | WILHELM TRUCKING CO. | 5,186.86 | 0.00 | 70.64 |

| E1127 | INTERSTATE ELECTRIC CO. | 0.00 | 0.00 | 0.00 |
|-------|-------------------------|------|------|------|
| E1128 | Dynamic Dock and Door | 19,625.00 | 0.00 | 267.27 |
| E1129 | JEFFREY BAUMAN | 25,000.00 | 0.00 | 340.47 |
| E1130 | FETTER ELECTRIC | 0.00 | 0.00 | 0.00 |
| E1131 | PHASE II ELECTRIC | 38,000.00 | 0.00 | 517.52 |
| E1132 | CANADA NEWSWIRE LTD. | 12,999.16 | 0.00 | 177.03 |
| E1133 | ELITE CABINET CORP., INC. | 0.00 | 0.00 | 0.00 |
| E1134 | SCHAEFFER MFG. CO. | 0.00 | 0.00 | 0.00 |
| E1136 | AMERICAN GREASE STICK | 0.00 | 0.00 | 0.00 |
| E1137 | D. DIETRICH ASSOCIATES, INC. | 0.00 | 0.00 | 0.00 |
| E1138 | AALBORG INDUSTRIES, INC. | 0.00 | 0.00 | 0.00 |
| E1139 | ACE MANUFACTURING | 0.00 | 0.00 | 0.00 |
| E1141 | SBC COMMUNICATIONS | 493.87 | 0.00 | 6.73 |
| E1142 | CUSTOM TOUCH | 756.67 | 0.00 | 10.31 |
| E1143 | UNITED RENTALS | 0.00 | 0.00 | 0.00 |
| E1145 | TIOGA-PIPE SUPPLY COMPANY | 22,829.66 | 0.00 | 310.92 |
| E1146 | COAST PNEUMATICS | 532.19 | 0.00 | 7.25 |
| E1147 | SERVICE PUMP & COMPRESSOR INC | 3,635.14 | 0.00 | 49.51 |
| E1148 | CONNER ELECTRIC SERVICE INC | 889.25 | 0.00 | 12.11 |
| E1149 | ZAPPI OIL & GAS CO. | 3,489.22 | 0.00 | 47.52 |
| E1150 | Transit Mix Concrete Materials | 0.00 | 0.00 | 0.00 |
| E1151 | ADP INVESTOR COMMUNICATION SERVICES | 0.00 | 0.00 | 0.00 |
| E1152 | AG-MACHINE, INC | 0.00 | 0.00 | 0.00 |
| E1153 | AG MACHINE | 0.00 | 0.00 | 0.00 |
| E1154 | A Service Glass & Mirror | 1,465.00 | 0.00 | 19.95 |
| E1155 | CAMPBELL GLASS & MIRRO | 0.00 | 0.00 | 0.00 |
| E1156 | MECHANICAL MACHINING COMPANY | 0.00 | 0.00 | 0.00 |
| E1157 | MECHANICAL MACHINING COMPANY | 0.00 | 0.00 | 0.00 |
| E1160U | TENNESSEE DEPARTMENT OF REVENUE | 78.50 | 0.00 | 1.07 |
| E1165U | STATE OF TENNESSEE - REVENUE | 1,884.69 | 0.00 | 25.67 |
| E1168U | TENNESSEE DEPARTMENT OF REVENUE | 9,510.10 | 0.00 | 129.52 |

| | | | | |
|---|---|---|---|---|
| E1171U | TENNESSEE DEPARTMENT OF REVENUE | 62.50 | 0.00 | 0.85 |
| E1174U | TENNESSEE DEPARTMENT OF REVENUE | 76.00 | 0.00 | 1.04 |
| E1175 | OASIS CREATIVE GROUP, INC. | 0.00 | 0.00 | 0.00 |
| E1176 | CAFFEY AUTOMOTIVE INC | 1,159.62 | 0.00 | 15.79 |
| E1177 | AIR TOOL EXCHANGE FOR TOMCAT EQUIPMENT, | 0.00 | 0.00 | 0.00 |
| E1178 | AIR TOOL EXCHANGE, INC. | 0.00 | 0.00 | 0.00 |
| E1179 | AIR TOOL EXCHANGE, INC. | 0.00 | 0.00 | 0.00 |
| E1180 | BREAZEALE,SACHSE, & WILSON | 7,571.21 | 0.00 | 103.11 |
| E1181 | FISHER'S WELDING | 0.00 | 0.00 | 0.00 |
| E1182 | CONTRACTOR'S SUPPLIES INC | 0.00 | 0.00 | 0.00 |
| E1183 | ALL STATE RENT A FENCE, INC - COLORADO | 0.00 | 0.00 | 0.00 |
| E1184 | Reynolds Pipe & Supply | 0.00 | 0.00 | 0.00 |
| E1186 | PLASTIC FUSION FABRICATORS INC | 0.00 | 0.00 | 0.00 |
| E1187 | MARTIN MARIETTA AGGREGATES | 1,250.24 | 0.00 | 17.03 |
| E1188 | ADP Proxy Services | 0.00 | 0.00 | 0.00 |
| E1189 | Lease Corporation of America | 14,122.68 | 0.00 | 192.34 |
| E1190 | ALABAMA POWER COMPANY | 0.00 | 0.00 | 0.00 |
| E1191 | Detroit Name Plate Etching | 984.87 | 0.00 | 13.41 |
| E1192 | WASTE MANAGEMENT | 420.39 | 0.00 | 5.73 |
| E1193 | Foothills Environmental, Inc. | 0.00 | 0.00 | 0.00 |
| E1194 | VESUVIUS USA CORPORATION | 6,588.95 | 0.00 | 89.73 |
| E1195 | American Pacific Bldg Maint | 3,095.29 | 0.00 | 42.15 |
| E1196 | A & E Logistics, Inc. | 0.00 | 0.00 | 0.00 |
| E1197 | A&A MANUFACTURING CO., INC. | 0.00 | 0.00 | 0.00 |
| E1198 | Praxair, Inc. | 18,458.22 | 0.00 | 251.38 |
| E1199 | Bryant Burkes | 0.00 | 0.00 | 0.00 |
| E1200 | Taoswest, LLC | 0.00 | 0.00 | 0.00 |
| E1201 | BEAUMONT FRAME & FRONT END SE | 656.87 | 0.00 | 8.95 |
| E1203 | MCLUBE | 3,675.00 | 0.00 | 50.05 |
| E1204 | BOWNE OF DALLAS/HOUSTON | 10,818.51 | 0.00 | 147.34 |

| E1205 | Kolberg-Pioneer, Inc. | 1,784.88 | 0.00 | 24.31 |
| E1206 | ASTEC, INC. | 4,359.52 | 0.00 | 59.37 |
| E1207 | ASTEC, INC. | 26,529.10 | 0.00 | 361.30 |
| E1208 | IUPAT Industry Pension Fund | 18,536.00 | 0.00 | 252.44 |
| E1209 | AMERICAN EXPRESS TRAVEL RELATED | 604.42 | 0.00 | 8.23 |
| E1210 | AMERICAN EXPRESS TRAVEL RELATED | 1,456.74 | 0.00 | 19.84 |
| E1211 | AMERICAN EXPRESS TRAVEL RELATED | 0.00 | 0.00 | 0.00 |
| E1212 | AMERICAN EXPRESS TRAVEL RELATED | 4,662.61 | 0.00 | 63.50 |
| E1213 | AMERICAN EXPRESS TRAVEL RELATED | 19,266.94 | 0.00 | 262.40 |
| E1214 | AMERICAN EXPRESS TRAVEL RELATED | 28,000.00 | 0.00 | 381.33 |
| E1215 | AMERICAN EXPRESS TRAVEL RELATED | 0.00 | 0.00 | 0.00 |
| E1216 | AVIS CAR RENTAL | 6,821.10 | 0.00 | 92.90 |
| E1217 | STATE STREET TOWNHOMES, LTD | 0.00 | 0.00 | 0.00 |
| E1218 | State Street Townhomes LTD | 0.00 | 0.00 | 0.00 |
| E1219 | GLO HOLDINGS, LTD | 470.00 | 0.00 | 6.40 |
| E1220 | HUSSEY COPPER LTD | 0.00 | 0.00 | 0.00 |
| E1221 | WILLIAM C. POWELL | 0.00 | 0.00 | 0.00 |
| E1222 | COASTAL WELDING SUPPLY INC | 4,884.15 | 0.00 | 66.52 |
| E1223 | NATIONAL INDUSTRIAL | 48,611.42 | 0.00 | 662.04 |
| E1224 | SABINE POOLS & SPAS | 0.00 | 0.00 | 0.00 |
| E1225 | CITY OF CLEBURNE | 0.00 | 0.00 | 0.00 |
| E1226 | DIMENSIONS UNLIMIT | 0.00 | 0.00 | 0.00 |
| E1227 | AIG Ins Co & National Union Fire Ins | 0.00 | 0.00 | 0.00 |
| E1236U-7 | NEW YORK DEPARTMENT OF TAXATION AND | 1,001.50 | 0.00 | 13.64 |
| E1242U | LOUISIANA DEPARTMENT OF REVENUE | 26,726.59 | 0.00 | 363.99 |
| E1243 | AMERICAN INTERNATIONAL GROUP, inc. | 7,604,124.00 | 0.00 | 103,560.09 |

|  | | | Total to be paid for timely general unsecured claims: | $ | 2,141,190.27 |
|  | | | Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 519.50 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| E1229 | Steve Guminey | 0.00 | 0.00 | 0.00 |
| E1230 | Tommy Stump | 0.00 | 0.00 | 0.00 |
| E1232 | Davenport, Ben | 0.00 | 0.00 | 0.00 |
| E1233 | Bryan Scott et al. Block XX vs Tutor Time | 0.00 | 0.00 | 0.00 |
| E1234U | INDIANA DEPARTMENT OF WORKFORCE | 0.00 | 0.00 | 0.00 |
| E1239 | Michael Grimes | 0.00 | 0.00 | 0.00 |
| E1241U | LOUISIANA DEPARTMENT OF REVENUE | 519.50 | 0.00 | 0.00 |

|  | Total to be paid for tardy general unsecured claims: | $ | 0.00 |
|  | Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

|  | Total to be paid for subordinated claims: | $ | 0.00 |
|  | Remaining balance: | $ | 0.00 |

Prepared By:  /s/JEOFFREY L. BURTCH, TRUSTEE

Trustee

JEOFFREY L. BURTCH, TRUSTEE
P.O. BOX 549
WILMINGTON, DE  19899-0549
(302) 472-7427

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**